

**2021-22 School Grades - As of February 13, 2023**

Legend for School Types: 01=Elementary; 02=Middle; 03=High; 04=Combination
Additional information is available in the School Grades calculations guide at
http://www.fldoe.org/accountability/accountability-reporting/school-grades/. *Pursuant to FDOE Emergency Order No. 2021-EO-02, only schools for which an opt-in request was submitted by the school district superintendent or charter school governing board have a letter grade assigned for the 2020-21 school year.

| District Number | District Name | School Number | School Name | English Language Arts Achievement | English Language Arts Gains | English Language Arts Learning Gains of the Lowest 25% | Mathematics Achievement | Mathematics Learning Gains | Mathematics Learning Gains of the Lowest 25% | Science Achievement | Social Studies Achievement | Middle School Acceleration | Graduation Rate 2020-21 | College and Career Acceleration 2020-21 | Total Points Earned | Total Components | Percent of Total Possible Points | Percent tested | Grade 2022 | Optional Grade 2021* | Grade 2019 | Grade 2018 | Grade 2017 | Grade 2016 | Informational Baseline Grade 2015 | Grade 2014 | Grade 2013 | Grade 2012 | Grade 2011 | Grade 2010 | Grade 2009 | Grade 2008 | Grade 2007 | Grade 2006 | Grade 2005 | Grade 2004 | Grade 2003 | Grade 2002 | Grade 2001 | Grade 2000 | Grade 1999 | Was the collocated rule used? | Collocated Number | Charter School | Title I | Alternative/ESE Center School | School Type | Percent of Minority Students | Percent of Economically Disadvantaged Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | HILLSBOROUGH | 0005 | WARREN HOPE DAWSON ELEMENTARY | 54 | 65 | 47 | 53 | 67 | 58 | 42 | | | | | 386 | 7 | 55 | 99 | B | | | C | C | | | | | | | | | | | | | | | | | | | | N | | NO | NO | N | 01 | 57.8 | 42.3 |
| 29 | HILLSBOROUGH | 0009 | BELMONT ELEMENTARY SCHOOL | 42 | 52 | 39 | 42 | 46 | 32 | 30 | | | | | 283 | 7 | 40 | 98 | D | C | | | | | | | | | | | | | | | | | | | | | | | N | | NO | NO | N | 01 | 74.1 | 54 |
| 29 | HILLSBOROUGH | 0041 | ADAMS MIDDLE SCHOOL | 26 | 38 | 27 | 24 | 37 | 49 | 21 | 38 | 63 | | | 323 | 9 | 36 | 97 | D | | D | C | C | C | C | | C | C | B | A | A | A | A | A | B | B | A | A | A | C | C | N | | NO | YES | N | 02 | 90 | 84.4 |
| 29 | HILLSBOROUGH | 0042 | FOREST HILLS ELEMENTARY SCHOOL | 29 | 51 | 58 | 44 | 58 | 63 | 37 | | | | | 340 | 7 | 49 | 99 | C | | C | D | D | F | F | D | C | C | C | B | C | B | B | C | B | B | B | C | C | C | N | | NO | YES | N | 01 | 89.1 | 89.7 |
| 29 | HILLSBOROUGH | 0043 | SPOTO HIGH SCHOOL | 40 | 51 | 41 | 37 | 40 | 28 | | 53 | 62 | 92 | 49 | 493 | 10 | 49 | 95 | C | C | C | C | C | C | C | B | B | A | D | D | C | D | | | | | | | | | N | | | | | 03 | 84.8 | 69.1 |
| 29 | HILLSBOROUGH | 0051 | SHEEHY ELEMENTARY SCHOOL | 27 | 54 | 58 | 28 | 53 | 58 | 26 | | | | | 304 | 7 | 43 | 99 | C | | C | D | D | D | F | D | F | D | C | C | B | C | C | | | | | | | | N | | NO | YES | N | 01 | 97 | 96.2 |
| 29 | HILLSBOROUGH | 0052 | GIUNTA MIDDLE SCHOOL | 30 | 41 | 40 | 27 | 42 | 48 | 25 | 67 | 93 | | | 413 | 9 | 46 | 94 | C | | D | D | C | C | C | C | D | D | C | B | B | B | A | B | | | | | | | N | | NO | YES | N | 02 | 84.9 | 82.4 |
| 29 | HILLSBOROUGH | 0054 | CORR ELEMENTARY SCHOOL | 36 | 57 | 57 | 50 | 69 | 73 | 41 | | | | | 383 | 7 | 55 | 98 | B | C | C | C | C | C | D | C | C | C | B | B | A | B | A | C | C | | | | | | N | | NO | YES | N | 01 | 81.8 | 76 |
| 29 | HILLSBOROUGH | 0055 | SHIELDS MIDDLE SCHOOL | 30 | 39 | 36 | 30 | 43 | 48 | 26 | 63 | 67 | | | 382 | 9 | 42 | 95 | C | | C | C | D | D | D | C | D | D | C | C | C | C | C | C | | | | | | | N | | NO | YES | N | 02 | 87.1 | 78.8 |
| 29 | HILLSBOROUGH | 0056 | DAVIS ELEMENTARY SCHOOL | 43 | 58 | 45 | 52 | 66 | 60 | 43 | | | | | 367 | 7 | 52 | 99 | C | | C | C | C | C | C | A | C | C | B | B | B | B | A | C | B | | | | | | N | | NO | YES | N | 01 | 91.3 | 86.5 |
| 29 | HILLSBOROUGH | 0059 | FISHHAWK CREEK ELEMENTARY SCHOOL | 83 | 72 | 67 | 89 | 86 | 82 | 74 | | | | | 553 | 7 | 79 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | N | | NO | NO | N | 01 | 33.7 | 13.5 |
| 29 | HILLSBOROUGH | 0060 | MACFARLANE PARK ELEMENTARY MAGNET SCHOOL | 78 | 72 | 70 | 81 | 82 | 77 | 72 | | | | | 532 | 7 | 76 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | | N | | NO | NO | N | 01 | 69 | 39.8 |
| 29 | HILLSBOROUGH | 0065 | COLLINS ELEMENTARY SCHOOL | 60 | 65 | 51 | 62 | 73 | 53 | 55 | | | | | 419 | 7 | 60 | 100 | B | C | C | C | C | B | A | A | A | A | A | A | A | B | | | | | | | | | N | | NO | NO | N | 01 | 58.5 | 41 |
| 29 | HILLSBOROUGH | 0069 | TURNER-BARTELS K-8 SCHOOL | 58 | 56 | 36 | 56 | 64 | 61 | 51 | 66 | 83 | | | 531 | 9 | 59 | 97 | B | | B | B | B | B | A | A | A | A | A | A | B | | | | | | | | | | N | | NO | NO | N | 04 | 69.8 | 45.2 |
| 29 | HILLSBOROUGH | 0070 | FROST ELEMENTARY SCHOOL | 46 | 49 | 37 | 47 | 55 | 52 | 43 | | | | | 329 | 7 | 47 | 99 | C | | B | B | D | C | D | C | C | C | C | B | B | C | C | B | | | | | | | N | | NO | YES | N | 01 | 84.7 | 80 |
| 29 | HILLSBOROUGH | 0072 | DOBY ELEMENTARY SCHOOL | 55 | 58 | 51 | 55 | 71 | 57 | 48 | | | | | 395 | 7 | 56 | 97 | B | | C | B | B | C | B | A | A | B | A | A | A | C | | | | | | | | | N | | NO | NO | N | 01 | 49.2 | 41.1 |
| 29 | HILLSBOROUGH | 0073 | LENNARD HIGH SCHOOL | 48 | 52 | 44 | 42 | 57 | 48 | | 50 | 58 | 89 | 40 | 528 | 10 | 53 | 96 | C | C | C | C | C | C | C | C | C | C | B | B | C | D | F | | | | | | | | N | | NO | YES | N | 03 | 72.5 | 57.7 |
| 29 | HILLSBOROUGH | 0074 | SERGEANT PAUL R SMITH MIDDLE SCHOOL | 47 | 50 | 38 | 58 | 69 | 66 | 42 | 72 | 91 | | | 533 | 9 | 59 | 99 | B | | B | B | B | B | A | B | B | B | A | A | A | A | | | | | | | | | N | | NO | YES | N | 02 | 81 | 68.3 |
| 29 | HILLSBOROUGH | 0081 | ALEXANDER ELEMENTARY SCHOOL | 56 | 62 | 61 | 80 | 87 | 78 | 62 | | | | | 486 | 7 | 69 | 100 | A | A | A | A | A | B | B | A | A | A | A | A | A | A | A | B | B | B | B | C | C | D | N | | NO | YES | N | 01 | 95.2 | 88.7 |
| 29 | HILLSBOROUGH | 0082 | PIERCE MIDDLE SCHOOL | 37 | 43 | 34 | 38 | 49 | 50 | 33 | 47 | 88 | | | 419 | 9 | 47 | 99 | C | | C | C | C | C | C | C | C | C | B | C | C | C | B | C | C | B | B | C | C | C | N | | NO | YES | N | 02 | 93.3 | 87.4 |
| 29 | HILLSBOROUGH | 0084 | SUMMERFIELD CROSSINGS ELEMENTARY SCHOOL | 47 | 53 | 49 | 54 | 65 | 62 | 46 | | | | | 376 | 7 | 54 | 99 | B | | B | D | C | C | C | C | B | A | B | B | B | A | | | | | | | | | N | | NO | YES | N | 01 | 74.5 | 63.5 |
| 29 | HILLSBOROUGH | 0085 | STOWERS ELEMENTARY SCHOOL | 81 | 71 | 65 | 88 | 77 | 68 | 72 | | | | | 522 | 7 | 75 | 99 | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | | | N | | NO | NO | N | 01 | 35 | 11.5 |
| 29 | HILLSBOROUGH | 0086 | BARRINGTON MIDDLE SCHOOL | 57 | 46 | 33 | 64 | 57 | 54 | 60 | 79 | 85 | | | 535 | 9 | 59 | 98 | B | | A | A | A | A | A | A | A | A | A | A | B | | | | | | | | | | N | | NO | NO | N | 02 | 51.4 | 35.6 |
| 29 | HILLSBOROUGH | 0089 | STEINBRENNER HIGH SCHOOL | 68 | 55 | 40 | 62 | 49 | 46 | | 88 | 88 | 98 | 76 | 670 | 10 | 67 | 98 | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | | | N | | NO | NO | N | 03 | 35.9 | 18.9 |
| 29 | HILLSBOROUGH | 0092 | BAILEY ELEMENTARY SCHOOL | 39 | 59 | 71 | 53 | 76 | 72 | 44 | | | | | 414 | 7 | 59 | 99 | B | B | C | B | C | B | B | A | D | C | B | B | | | | | | | | | | | N | | NO | YES | N | 01 | 54.7 | 74.4 |
| 29 | HILLSBOROUGH | 0093 | STRAWBERRY CREST HIGH SCHOOL | 54 | 53 | 35 | 49 | 47 | 42 | | 65 | 71 | 98 | 66 | 580 | 10 | 58 | 98 | B | | A | A | B | B | A | A | A | A | B | C | | | | | | | | | | | N | | NO | NO | N | 03 | 62.8 | 51.2 |
| 29 | HILLSBOROUGH | 0100 | DEER PARK ELEMENTARY SCHOOL | 78 | 67 | 46 | 81 | 72 | 57 | 67 | | | | | 468 | 7 | 67 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | N | | NO | NO | N | 01 | 55.8 | 22.5 |
| 29 | HILLSBOROUGH | 0102 | HAMMOND ELEMENTARY SCHOOL | 78 | 74 | 50 | 80 | 81 | 67 | 73 | | | | | 503 | 7 | 72 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | | N | | NO | NO | N | 01 | 35.1 | 22.9 |
| 29 | HILLSBOROUGH | 0106 | JULE F SUMNER HIGH SCHOOL | 44 | 47 | 31 | 39 | 46 | 49 | | 48 | 66 | | | 370 | 8 | 46 | 98 | C | C | | | | | | | | | | | | | | | | | | | | | N | | NO | NO | N | 04 | 79.2 | 56.1 |
| 29 | HILLSBOROUGH | 0110 | REDDICK ELEMENTARY SCHOOL | 39 | 63 | 64 | 56 | 74 | 55 | 39 | | | | | 390 | 7 | 56 | 100 | B | C | C | D | C | D | D | C | B | A | B | C | | | | | | | | | | | N | | NO | YES | N | 01 | 92.1 | 91.6 |
| 29 | HILLSBOROUGH | 0120 | KIMBELL ELEMENTARY SCHOOL | 29 | 52 | 48 | 31 | 49 | 42 | 35 | | | | | 286 | 7 | 41 | 100 | C | C | F | D | D | F | D | C | C | C | C | | | | | | | | | | | | N | | NO | YES | N | 01 | 89.6 | 93.8 |
| 29 | HILLSBOROUGH | 0121 | ANDERSON ELEMENTARY SCHOOL | 54 | 57 | 45 | 55 | 61 | 42 | 40 | | | | | 354 | 7 | 51 | 99 | C | A | A | C | B | B | B | A | A | B | B | A | A | A | A | B | A | A | B | B | A | C | N | | NO | NO | N | 01 | 58 | 56.5 |
| 29 | HILLSBOROUGH | 0123 | PATRICIA SULLIVAN METROPOLITAN MINISTRIES PARTNERSHIP SCHOOL | 69 | 82 | | 64 | 88 | | 60 | | | | | 363 | 5 | 73 | 100 | A | B | B | C | F | C | C | | | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 88 | 98.6 |
| 29 | HILLSBOROUGH | 0125 | THOMPSON ELEMENTARY | 40 | 55 | 59 | 51 | 64 | 57 | 33 | | | | | 359 | 7 | 51 | 99 | C | | C | D | D | D | F | | | | | | | | | | | | | | | | N | | NO | YES | N | 01 | 87.3 | 78.4 |
| 29 | HILLSBOROUGH | 0128 | LAMB ELEMENTARY | 26 | 46 | 36 | 21 | 34 | 38 | 22 | | | | | 223 | 7 | 32 | 98 | D | | C | C | C | C | | | | | | | | | | | | | | | | | N | | NO | YES | N | 01 | 92.3 | 86.1 |
| 29 | HILLSBOROUGH | 0131 | ARMWOOD HIGH SCHOOL | 40 | 48 | 33 | 27 | 42 | 52 | | 51 | 63 | 88 | 58 | 502 | 10 | 50 | 98 | C | C | C | C | C | D | C | C | C | C | B | C | D | C | D | C | D | C | C | C | C | C | N | | NO | YES | N | 03 | 74.8 | 78.4 |
| 29 | HILLSBOROUGH | 0141 | APOLLO BEACH ELEMENTARY SCHOOL | 62 | 62 | 55 | 77 | 78 | 63 | 64 | | | | | 461 | 7 | 66 | 98 | A | B | A | B | A | A | A | A | A | B | B | A | B | A | B | B | B | A | A | B | A | B | N | | NO | NO | N | 01 | 38.6 | 35.4 |
| 29 | HILLSBOROUGH | 0151 | ALONSO HIGH SCHOOL | 61 | 63 | 49 | 51 | 50 | 42 | | 72 | 75 | 97 | 58 | 618 | 10 | 62 | 98 | A | B | B | B | B | C | A | B | A | A | B | B | B | A | C | B | B | B | C | N | | | N | | NO | NO | N | 03 | 72 | 52.5 |
| 29 | HILLSBOROUGH | 0161 | BALLAST POINT ELEMENTARY SCHOOL | 77 | 69 | 63 | 79 | 78 | 66 | 74 | | | | | 506 | 7 | 72 | 99 | A | | A | A | A | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | N | N | | NO | NO | N | 01 | 37.1 | 24.4 |
| 29 | HILLSBOROUGH | 0191 | BAY CREST ELEMENTARY SCHOOL | 46 | 66 | 64 | 56 | 72 | 56 | 36 | | | | | 396 | 7 | 57 | 100 | B | C | C | C | C | B | B | A | B | A | A | A | A | A | B | A | A | B | C | C | C | N | N | | NO | YES | N | 01 | 85.7 | 77.8 |
| 29 | HILLSBOROUGH | 0201 | BENITO MIDDLE SCHOOL | 62 | 59 | 48 | 64 | 70 | 64 | 58 | 87 | 98 | | | 610 | 9 | 68 | 99 | A | | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | N | | | N | | NO | NO | N | 02 | 70.3 | 44.1 |
| 29 | HILLSBOROUGH | 0261 | BING ELEMENTARY SCHOOL | 30 | 55 | 62 | 47 | 72 | 58 | 21 | | | | | 345 | 7 | 49 | 98 | C | | B | C | C | D | B | D | C | B | A | B | A | B | B | B | C | B | C | C | C | D | N | | NO | NO | N | 01 | 82.8 | 92.7 |
| 29 | HILLSBOROUGH | 0271 | ALAFIA ELEMENTARY SCHOOL | 64 | 59 | 58 | 73 | 65 | 62 | 60 | | | | | 441 | 7 | 63 | 100 | A | | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | N | | NO | NO | N | 01 | 46.3 | 38.5 |
| 29 | HILLSBOROUGH | 0281 | BLAKE HIGH SCHOOL | 45 | 44 | 35 | 35 | 36 | 33 | | 57 | 62 | 90 | 51 | 488 | 10 | 49 | 95 | C | | C | C | C | C | B | B | B | B | B | A | D | D | C | C | C | D | C | C | C | C | N | | NO | YES | N | 03 | 76.4 | 62.5 |
| 29 | HILLSBOROUGH | 0282 | JUST ELEMENTARY SCHOOL | 11 | 21 | 23 | 22 | 40 | 31 | 19 | | | | | 167 | 7 | 24 | 96 | F | | C | C | B | D | F | D | D | C | C | F | C | D | F | D | F | | | | | | N | | NO | YES | N | 01 | 97.8 | 95.8 |
| 29 | HILLSBOROUGH | 0284 | STEWART MIDDLE MAGNET SCHOOL | 49 | 46 | 35 | 48 | 54 | 54 | 42 | 76 | 88 | | | 492 | 9 | 55 | 99 | B | | B | B | B | B | A | A | B | B | A | A | A | A | A | A | A | A | D | C | C | N | | NO | YES | N | 02 | 86.8 | 78.7 |
| 29 | HILLSBOROUGH | 0291 | BRANDON HIGH SCHOOL | 33 | 39 | 36 | 33 | 46 | 48 | | 58 | 64 | 89 | 38 | 484 | 10 | 48 | 93 | C | | C | C | C | B | B | B | B | A | B | C | C | B | C | C | B | C | C | C | C | C | N | | NO | YES | N | 03 | 70.9 | 68.8 |
| 29 | HILLSBOROUGH | 0311 | BOYETTE SPRINGS ELEMENTARY SCHOOL | 73 | 74 | 58 | 75 | 78 | 60 | 76 | | | | | 494 | 7 | 71 | 100 | A | | A | B | B | B | B | C | B | A | B | A | B | A | A | B | A | A | B | C | B | N | N | | NO | NO | N | 01 | 47.2 | 45 |
| 29 | HILLSBOROUGH | 0322 | MCLANE MIDDLE SCHOOL | 24 | 39 | 37 | 24 | 49 | 56 | 18 | 45 | 40 | | | 332 | 9 | 37 | 96 | D | | C | C | D | D | C | C | C | C | D | D | C | C | C | A | C | C | B | A | C | B | N | | NO | YES | N | 02 | 86.2 | 84 |
| 29 | HILLSBOROUGH | 0361 | BEVIS ELEMENTARY SCHOOL | 86 | 73 | 68 | 91 | 86 | 74 | 85 | | | | | 563 | 7 | 80 | 99 | A | | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | | | NO | NO | N | 01 | 36.9 | 15.4 |
| 29 | HILLSBOROUGH | 0401 | BROOKER ELEMENTARY SCHOOL | 60 | 59 | 43 | 63 | 61 | 52 | 48 | | | | | 386 | 7 | 55 | 100 | B | | B | C | B | B | A | A | B | A | B | A | A | A | A | A | B | A | C | A | B | N | N | | NO | NO | N | 01 | 52.8 | 55.7 |
| 29 | HILLSBOROUGH | 0441 | BROWARD ELEMENTARY SCHOOL | 25 | 48 | 60 | 33 | 62 | 53 | 22 | | | | | 303 | 7 | 43 | 98 | C | | D | C | C | D | F | B | D | C | D | D | C | C | A | B | B | C | C | N | | | N | | NO | YES | N | 01 | 91.1 | 94.3 |
| 29 | HILLSBOROUGH | 0521 | BRYAN ELEMENTARY SCHOOL | 42 | 59 | 53 | 56 | 75 | 65 | 44 | | | | | 394 | 7 | 56 | 100 | B | | B | C | D | D | C | F | C | D | D | C | A | A | C | B | B | C | C | C | C | N | | NO | YES | N | 01 | 91.1 | 93.2 |

Division of Accountability, Research, and Measurement

| District Number | District Name | School Number | School Name | English Language Arts Achievement | English Language Arts Learning Gains | English Language Arts Learning Gains of the Lowest 25% | Mathematics Achievement | Mathematics Learning Gains | Mathematics Learning Gains of the Lowest 25% | Science Achievement | Social Studies Achievement | Middle School Acceleration | Graduation Rate 2020-21 | College and Career Acceleration 2020-21 | Total Points Earned | Total Components | Percent of Total Possible | Percent Tested | Grade 2022 | Optional Grade 2021* | Grade 2019 | Grade 2018 | Grade 2017 | Grade 2016 | Informational Baseline Grade 2015 | Grade 2014 | Grade 2013 | Grade 2012 | Grade 2011 | Grade 2010 | Grade 2009 | Grade 2008 | Grade 2007 | Grade 2006 | Grade 2005 | Grade 2004 | Grade 2003 | Grade 2002 | Grade 2001 | Grade 2000 | Grade 1999 | Was the collocated rule used? | Collocated Number | Charter School | Title I | Alternative/ESE Center School | School Type | Percent of Minority Students | Percent of Economically Disadvantaged Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | HILLSBOROUGH | 0527 | BRYANT ELEMENTARY SCHOOL | 87 | 74 | 73 | 94 | 88 | 85 | 83 | | | | | 584 | 7 | 83 | 99 | A | A | A | A | A | A | | A | A | A | A | A | A | A | A | A | A | A | A | N | | | N | NO | NO | N | 01 | 36.1 | 10.2 |
| 29 | HILLSBOROUGH | 0561 | BUCHANAN MIDDLE SCHOOL | 32 | 41 | 35 | 33 | 42 | 39 | | 37 | 57 | 90 | | 406 | 9 | 45 | 97 | C | | C | C | C | C | B | C | C | C | C | B | B | B | C | A | C | C | B | A | A | C | C | N | | | NO | YES | N | 02 | 80.4 | 81.2 |
| 29 | HILLSBOROUGH | 0571 | BUCKHORN ELEMENTARY SCHOOL | 63 | 57 | 41 | 67 | 71 | 52 | 54 | | | | | 405 | 7 | 58 | 100 | B | | B | A | A | B | A | A | B | A | A | A | A | A | A | A | A | A | A | B | C | B | N | | | NO | NO | N | 01 | 51.3 | 43.5 |
| 29 | HILLSBOROUGH | 0631 | BURNETT MIDDLE SCHOOL | 27 | 35 | 37 | 24 | 40 | 50 | | 17 | 62 | 67 | | 359 | 9 | 40 | 94 | D | | C | C | C | C | C | C | D | C | B | B | B | A | B | A | B | B | B | B | C | C | C | N | | | NO | YES | N | 02 | 69 | 80.5 |
| 29 | HILLSBOROUGH | 0641 | BURNEY ELEMENTARY SCHOOL | 31 | 50 | 36 | 40 | 67 | 59 | 29 | | | | | 312 | 7 | 45 | 99 | C | | D | C | D | C | D | C | C | B | A | B | A | C | C | C | C | C | N | | | | | | N | NO | YES | N | 01 | 83.1 | 94.8 |
| 29 | HILLSBOROUGH | 0651 | BURNS MIDDLE SCHOOL | 59 | 50 | 36 | 60 | 64 | 59 | | 62 | 81 | 86 | | 557 | 9 | 62 | 99 | A | | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | N | | | NO | NO | N | 02 | 49.5 | 44.5 |
| 29 | HILLSBOROUGH | 0682 | DR CARTER G WOODSON K-8 SCHOOL | 28 | 52 | 47 | 31 | 53 | 51 | 21 | 74 | 92 | | | 449 | 9 | 50 | 97 | C | | C | D | C | D | D | F | D | D | C | C | C | C | D | B | C | C | C | C | C | D | C | N | | | NO | YES | N | 04 | 93.7 | 92.2 |
| 29 | HILLSBOROUGH | 0691 | CANNELLA ELEMENTARY SCHOOL | 58 | 64 | 43 | 67 | 70 | 59 | 51 | | | | | 412 | 7 | 59 | 99 | B | | B | B | B | C | B | A | C | B | A | A | A | B | A | A | A | A | A | C | B | B | N | | | NO | YES | N | 01 | 81.2 | 79.3 |
| 29 | HILLSBOROUGH | 0701 | CARROLLWOOD ELEMENTARY SCHOOL | 69 | 67 | 58 | 69 | 71 | 67 | 51 | | | | | 452 | 7 | 65 | 99 | A | B | C | B | B | C | A | A | A | A | A | A | A | A | A | B | A | A | A | B | C | B | N | | | NO | NO | N | 01 | 57.6 | 47.2 |
| 29 | HILLSBOROUGH | 0761 | CHAMBERLAIN HIGH SCHOOL | 28 | 47 | 45 | 22 | 37 | 48 | 33 | 54 | | 80 | 34 | 428 | 10 | 43 | 97 | C | | C | C | B | A | C | D | C | D | C | C | C | C | C | C | C | N | | | | | | | NO | YES | N | 03 | 88.1 | 84.3 |
| 29 | HILLSBOROUGH | 0771 | CHIARAMONTE ELEMENTARY SCHOOL | 52 | 57 | 42 | 61 | 67 | 52 | 49 | | | | | 380 | 7 | 54 | 99 | B | C | C | C | C | C | C | C | B | A | B | A | A | C | A | A | C | A | A | C | C | C | N | | | NO | YES | N | 01 | 56.2 | 73.4 |
| 29 | HILLSBOROUGH | 0772 | CHILES ELEMENTARY SCHOOL | 78 | 74 | 56 | 83 | 82 | 66 | 74 | | | | | 513 | 7 | 73 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | | | | | N | NO | NO | N | 01 | 66.8 | 35.4 |
| 29 | HILLSBOROUGH | 0801 | CITRUS PARK ELEMENTARY SCHOOL | 66 | 68 | 62 | 76 | 77 | 72 | 56 | | | | | 477 | 7 | 68 | 100 | A | B | B | A | C | B | A | A | B | B | B | A | B | A | B | A | A | A | A | C | C | C | N | | | NO | YES | N | 01 | 71 | 52 |
| 29 | HILLSBOROUGH | 0802 | CIMINO ELEMENTARY SCHOOL | 68 | 63 | 41 | 73 | 82 | 67 | 62 | | | | | 456 | 7 | 65 | 99 | A | A | A | B | B | B | A | A | A | A | A | A | A | A | A | A | A | N | | | | | | N | NO | NO | N | 01 | 44.6 | 39.8 |
| 29 | HILLSBOROUGH | 0841 | CLAIR-MEL ELEMENTARY SCHOOL | 43 | 62 | 64 | 50 | 64 | 54 | 28 | | | | | 365 | 7 | 52 | 99 | C | C | C | D | C | D | D | C | D | C | C | C | C | D | C | C | C | B | C | D | C | D | D | N | | | NO | YES | N | 01 | 92.3 | 97.6 |
| 29 | HILLSBOROUGH | 0842 | DOWDELL MIDDLE MAGNET SCHOOL | 36 | 44 | 39 | 31 | 49 | 61 | | 27 | 66 | 75 | | 428 | 9 | 48 | 98 | C | | C | D | C | C | C | C | D | C | C | C | C | C | C | C | B | B | C | C | C | B | N | | | NO | YES | N | 02 | 83 | 90.1 |
| 29 | HILLSBOROUGH | 0851 | CLARK ELEMENTARY SCHOOL | 78 | 73 | 55 | 89 | 84 | 73 | 82 | | | | | 534 | 7 | 76 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | B | N | | | NO | NO | N | 01 | 75.7 | 40.8 |
| 29 | HILLSBOROUGH | 0861 | CLAYWELL ELEMENTARY SCHOOL | 59 | 55 | 41 | 64 | 70 | 59 | 49 | | | | | 397 | 7 | 57 | 98 | B | C | C | B | B | B | A | A | B | A | A | A | A | A | A | A | A | A | A | A | A | N | | | NO | NO | N | 01 | 64.8 | 55.1 |
| 29 | HILLSBOROUGH | 0881 | CLEVELAND ELEMENTARY SCHOOL | 39 | 55 | 50 | 47 | 70 | 50 | 40 | | | | | 351 | 7 | 50 | 98 | C | C | D | C | D | D | D | C | C | B | B | B | C | C | C | B | B | C | B | C | D | C | C | N | | | NO | YES | N | 01 | 92.2 | 95.8 |
| 29 | HILLSBOROUGH | 0921 | COLEMAN MIDDLE SCHOOL | 76 | 59 | 45 | 85 | 77 | 69 | | 76 | 89 | 94 | | 670 | 9 | 74 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | N | | | NO | NO | N | 02 | 28.3 | 17.5 |
| 29 | HILLSBOROUGH | 0931 | COLSON ELEMENTARY SCHOOL | 43 | 56 | 54 | 50 | 70 | 49 | 34 | | | | | 356 | 7 | 51 | 99 | C | | B | C | C | B | B | C | B | B | B | A | A | A | A | A | A | A | B | A | C | N | | | NO | YES | N | 01 | 65.8 | 76.4 |
| 29 | HILLSBOROUGH | 0962 | LOCKHART ELEMENTARY MAGNET SCHOOL | 32 | 61 | 61 | 35 | 61 | 57 | 28 | | | | | 335 | 7 | 48 | 100 | C | | D | C | C | D | D | F | D | D | D | C | B | C | B | B | C | B | | | | | | | NO | YES | N | 01 | 94.5 | 94.6 |
| 29 | HILLSBOROUGH | 1001 | CORK ELEMENTARY SCHOOL | 49 | 60 | 49 | 50 | 60 | 30 | 42 | | | | | 340 | 7 | 49 | 99 | C | | B | C | C | C | C | C | B | A | B | A | A | A | A | A | A | A | A | A | C | C | N | | | NO | YES | N | 01 | 55.9 | 76.1 |
| 29 | HILLSBOROUGH | 1021 | CRESTWOOD ELEMENTARY SCHOOL | 48 | 70 | 60 | 55 | 77 | 66 | 43 | | | | | 419 | 7 | 60 | 99 | B | B | B | C | C | C | C | C | C | C | B | B | B | B | A | B | C | A | B | C | C | D | N | | | NO | YES | N | 01 | 94.4 | 84.2 |
| 29 | HILLSBOROUGH | 1051 | CYPRESS CREEK ELEMENTARY SCHOOL | 43 | 61 | 56 | 48 | 57 | 49 | 31 | | | | | 345 | 7 | 49 | 98 | C | | C | D | C | C | C | C | D | C | C | C | A | C | B | B | A | B | A | B | C | C | D | N | | | NO | YES | N | 01 | 84.1 | 78.1 |
| 29 | HILLSBOROUGH | 1080 | DAVIDSEN MIDDLE SCHOOL | 51 | 52 | 41 | 51 | 60 | 57 | | 45 | 80 | 89 | | 526 | 9 | 58 | 98 | B | B | B | B | B | B | A | A | B | A | A | A | A | A | B | A | A | B | A | N | | | | | NO | YES | N | 02 | 74.6 | 65.2 |
| 29 | HILLSBOROUGH | 1081 | DESOTO ELEMENTARY SCHOOL | 40 | 54 | 38 | 64 | 71 | 63 | 35 | | | | | 365 | 7 | 52 | 100 | C | C | D | C | C | C | F | D | C | B | A | B | A | C | C | C | A | A | N | | | | D | N | NO | YES | N | 01 | 91.3 | 92.3 |
| 29 | HILLSBOROUGH | 1101 | DICKENSON ELEMENTARY SCHOOL | 47 | 71 | 71 | 61 | 81 | 75 | 43 | | | | | 449 | 7 | 64 | 98 | A | | B | A | B | C | C | C | B | B | A | A | A | A | B | A | C | A | B | A | C | C | N | | | NO | YES | N | 01 | 88 | 83.5 |
| 29 | HILLSBOROUGH | 1201 | DOVER ELEMENTARY | 40 | 58 | 53 | 56 | 68 | 54 | 41 | | | | | 370 | 7 | 53 | 99 | C | C | C | D | D | D | D | C | D | C | C | B | B | C | B | C | B | C | C | B | C | C | N | | | NO | YES | N | 01 | 93.7 | 98.1 |
| 29 | HILLSBOROUGH | 1281 | DUNBAR ELEMENTARY MAGNET SCHOOL | 42 | 46 | 58 | 59 | 58 | 63 | 39 | | | | | 365 | 7 | 52 | 99 | C | C | D | C | C | F | B | C | C | C | B | B | B | A | B | A | A | A | A | B | B | B | N | | | NO | YES | N | 01 | 89.3 | 90.5 |
| 29 | HILLSBOROUGH | 1291 | DURANT HIGH SCHOOL | 48 | 51 | 38 | 49 | 58 | 52 | | 62 | 72 | | 96 | 59 | 585 | 10 | 59 | 98 | B | | B | B | C | C | A | A | A | B | B | B | B | B | B | B | B | A | C | C | C | N | | | NO | NO | N | 03 | 51.4 | 49.5 |
| 29 | HILLSBOROUGH | 1322 | EAST BAY HIGH SCHOOL | 39 | 48 | 40 | 40 | 55 | 43 | | 55 | 65 | | 95 | 52 | 532 | 10 | 53 | 96 | C | C | C | C | C | C | B | C | B | B | B | A | D | C | C | D | C | C | C | D | C | C | N | | | NO | YES | N | 03 | 70.2 | 63.8 |
| 29 | HILLSBOROUGH | 1324 | EISENHOWER MIDDLE SCHOOL | 38 | 37 | 26 | 34 | 42 | 45 | | 37 | 54 | 72 | | 385 | 9 | 43 | 95 | C | | C | C | C | C | B | B | C | B | A | A | A | B | B | B | B | C | B | C | C | C | C | N | | | NO | YES | N | 04 | 72.5 | 66.7 |
| 29 | HILLSBOROUGH | 1361 | EDISON ELEMENTARY SCHOOL | 21 | 56 | 75 | 32 | 62 | 87 | 28 | | | | | 361 | 7 | 52 | 100 | C | | C | C | D | F | F | D | C | D | C | C | C | C | C | C | F | C | N | | | | | N | NO | YES | N | 01 | 95.7 | 96.8 |
| 29 | HILLSBOROUGH | 1401 | EGYPT LAKE ELEMENTARY SCHOOL | 57 | 58 | 42 | 66 | 64 | 45 | 45 | | | | | 377 | 7 | 54 | 99 | B | A | B | C | C | C | C | C | B | C | B | A | B | A | A | A | D | D | B | A | B | C | D | N | | | NO | YES | N | 01 | 93.4 | 85.5 |
| 29 | HILLSBOROUGH | 1431 | ESSRIG ELEMENTARY SCHOOL | 53 | 61 | 57 | 64 | 74 | 72 | 49 | | | | | 430 | 7 | 61 | 99 | B | | B | B | A | C | B | A | B | B | A | A | A | A | A | A | A | A | B | A | A | C | N | | | NO | YES | N | 01 | 72 | 64.4 |
| 29 | HILLSBOROUGH | 1441 | FARNELL MIDDLE SCHOOL | 75 | 66 | 52 | 76 | 75 | 66 | | 69 | 88 | 97 | | 664 | 9 | 74 | 99 | A | A | A | A | A | A | A | A | A | A | B | A | A | A | A | A | A | N | | | | | | N | NO | NO | N | 02 | 47.8 | 24.8 |
| 29 | HILLSBOROUGH | 1471 | FOLSOM ELEMENTARY SCHOOL | 39 | 45 | 36 | 56 | 73 | 80 | 30 | | | | | 359 | 7 | 51 | 100 | C | B | D | D | D | D | D | C | C | C | C | A | A | B | A | B | C | C | B | B | A | A | D | N | | | NO | YES | N | 01 | 80.6 | 88.5 |
| 29 | HILLSBOROUGH | 1481 | FOSTER ELEMENTARY SCHOOL | 25 | 50 | 57 | 35 | 66 | 64 | 22 | | | | | 319 | 7 | 46 | 99 | C | C | F | D | D | D | D | D | D | C | B | C | B | C | F | C | D | C | C | B | C | C | D | N | | | NO | YES | N | 01 | 96.3 | 97 |
| 29 | HILLSBOROUGH | 1482 | SLIGH MIDDLE SCHOOL | 24 | 35 | 35 | 24 | 42 | 54 | | 27 | 45 | 77 | | 363 | 9 | 40 | 98 | D | | C | D | D | F | D | F | D | D | C | C | D | C | C | C | C | B | C | C | D | N | | | | NO | YES | N | 02 | 91.7 | 95 |
| 29 | HILLSBOROUGH | 1541 | FREEDOM HIGH SCHOOL | 35 | 42 | 36 | 36 | 41 | 36 | | 55 | 60 | | 94 | 62 | 497 | 10 | 50 | 97 | C | C | C | C | C | C | B | B | B | B | B | B | C | A | B | B | B | B | N | | | | | N | NO | YES | N | 03 | 74.5 | 62.8 |
| 29 | HILLSBOROUGH | 1542 | FRANKLIN MIDDLE MAGNET SCHOOL | 46 | 48 | 37 | 44 | 52 | 54 | | 44 | 74 | 76 | | 475 | 9 | 53 | 99 | C | | B | B | B | C | B | A | B | D | | | | | | | | | N | | | | | N | NO | YES | N | 02 | 81.9 | 71.2 |
| 29 | HILLSBOROUGH | 1551 | GAITHER HIGH SCHOOL | 51 | 55 | 43 | 42 | 43 | 43 | | 64 | 72 | | 92 | 46 | 551 | 10 | 55 | 95 | B | | B | B | C | C | B | B | B | A | B | A | B | A | B | A | C | B | A | B | C | C | C | N | | | NO | NO | N | 03 | 62.9 | 50.6 |
| 29 | HILLSBOROUGH | 1601 | GIBSONTON ELEMENTARY SCHOOL | 36 | 53 | 59 | 55 | 56 | 58 | 28 | | | | | 345 | 7 | 49 | 98 | C | | C | D | C | D | D | D | D | D | C | B | B | B | C | B | C | C | C | D | C | C | D | N | | | NO | YES | N | 01 | 70.1 | 94 |
| 29 | HILLSBOROUGH | 1681 | GORRIE ELEMENTARY SCHOOL | 80 | 70 | 49 | 86 | 86 | 73 | 76 | | | | | 520 | 7 | 74 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | A | N | | | NO | NO | N | 01 | 28.2 | 16.7 |
| 29 | HILLSBOROUGH | 1721 | GRADY ELEMENTARY SCHOOL | 85 | 82 | 84 | 87 | 86 | 82 | 83 | | | | | 589 | 7 | 84 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | B | A | B | A | A | A | B | B | A | B | N | | | NO | NO | N | 01 | 41.4 | 20.5 |
| 29 | HILLSBOROUGH | 1761 | GRAHAM ELEMENTARY SCHOOL | 21 | 45 | 59 | 18 | 52 | 56 | 11 | | | | | 262 | 7 | 37 | 99 | D | | C | D | C | D | D | B | B | D | C | D | C | C | D | C | D | C | C | N | | | | D | N | NO | YES | N | 01 | 94.4 | 98.3 |
| 29 | HILLSBOROUGH | 1776 | BELLAMY ELEMENTARY SCHOOL | 48 | 54 | 38 | 58 | 63 | 54 | 32 | | | | | 347 | 7 | 50 | 99 | C | C | C | B | B | B | B | B | A | A | A | A | A | A | A | A | A | A | A | C | A | C | N | | | NO | YES | N | 01 | 91.3 | 83.8 |
| 29 | HILLSBOROUGH | 1781 | GRECO MIDDLE MAGNET SCHOOL | 25 | 31 | 30 | 20 | 35 | 46 | | 20 | 43 | 76 | | 326 | 9 | 36 | 94 | D | | C | D | D | C | C | D | D | D | C | B | C | C | B | C | C | B | A | A | C | B | N | | | NO | YES | N | 02 | 84.9 | 84.5 |
| 29 | HILLSBOROUGH | 1831 | HERITAGE ELEMENTARY SCHOOL | 66 | 73 | 68 | 74 | 89 | 87 | 65 | | | | | 522 | 7 | 75 | 99 | A | C | C | C | C | B | B | B | B | A | B | A | A | A | A | B | A | C | | | | | | | NO | NO | N | 01 | 68.3 | 55.3 |
| 29 | HILLSBOROUGH | 1871 | HILL MIDDLE SCHOOL | 49 | 49 | 40 | 54 | 60 | 56 | | 37 | 82 | 82 | | 509 | 9 | 57 | 99 | B | | A | A | A | B | B | A | B | B | A | A | A | A | A | A | A | A | A | A | A | C | N | | | NO | NO | N | 02 | 68.6 | 57.6 |
| 29 | HILLSBOROUGH | 1881 | HILLSBOROUGH HIGH SCHOOL | 49 | 54 | 39 | 37 | 43 | 56 | | 48 | 59 | | 91 | 62 | 538 | 10 | 54 | 96 | B | | B | B | C | C | B | B | A | B | B | B | C | A | C | D | D | D | C | C | C | C | N | | | NO | YES | N | 03 | 83.1 | 64.1 |
| 29 | HILLSBOROUGH | 1941 | HUNTER'S GREEN ELEMENTARY SCHOOL | 76 | 72 | 62 | 81 | 77 | 64 | 61 | | | | | 493 | 7 | 70 | 100 | A | B | B | C | C | C | C | B | C | B | A | A | A | A | A | A | A | A | A | A | C | N | | | NO | NO | N | 01 | 60.6 | 35.6 |
| 29 | HILLSBOROUGH | 1951 | IPPOLITO ELEMENTARY SCHOOL | 27 | 40 | 37 | 34 | 48 | 49 | 19 | | | | | 254 | 7 | 36 | 98 | D | | C | C | D | C | D | D | D | C | B | C | C | C | C | B | C | C | N | | | | | N | NO | YES | N | 01 | 88.1 | 78.4 |
| 29 | HILLSBOROUGH | 2041 | JACKSON ELEMENTARY SCHOOL | 24 | 51 | 65 | 41 | 65 | 64 | 26 | | | | | 336 | 7 | 48 | 100 | C | C | D | D | C | D | D | D | C | B | C | A | B | B | C | B | B | A | A | B | B | A | C | N | | | NO | YES | N | 01 | 88.3 | 90 |
| 29 | HILLSBOROUGH | 2042 | JENNINGS MIDDLE SCHOOL | 22 | 30 | 25 | 23 | 43 | 52 | | 30 | 64 | 69 | | 358 | 9 | 40 | 99 | D | | D | C | C | D | D | D | F | D | C | C | C | C | C | C | D | C | | | | | | N | NO | YES | N | 02 | 76.7 | 87.8 |
| 29 | HILLSBOROUGH | 2201 | KENLY ELEMENTARY SCHOOL | 27 | 53 | 47 | 51 | 72 | 88 | 37 | | | | | 375 | 7 | 54 | 99 | B | B | D | D | C | C | D | D | C | D | C | C | C | C | C | C | C | C | D | D | N | | | | NO | YES | N | 01 | 91 | 94.7 |
| 29 | HILLSBOROUGH | 2241 | KING HIGH SCHOOL | 42 | 57 | 39 | 34 | 37 | 42 | | 57 | 57 | | 90 | 48 | 503 | 10 | 50 | 90 | C | | C | C | B | C | B | A | A | B | A | D | B | D | C | B | C | D | B | A | C | C | N | | | NO | YES | N | 03 | 85.9 | 63.4 |
| 29 | HILLSBOROUGH | 2261 | KINGSWOOD ELEMENTARY SCHOOL | 42 | 57 | 59 | 51 | 75 | 73 | 31 | | | | | 388 | 7 | 55 | 99 | B | | C | C | C | C | C | B | C | B | A | B | A | B | A | B | B | C | C | C | C | C | N | | | NO | YES | N | 01 | 73.5 | 85.2 |
| 29 | HILLSBOROUGH | 2291 | KNIGHTS ELEMENTARY SCHOOL | 46 | 57 | 59 | 55 | 70 | 70 | 47 | | | | | 404 | 7 | 58 | 100 | B | | B | C | B | C | B | A | A | B | A | B | A | B | A | A | B | C | B | C | N | | | | NO | YES | N | 01 | 54.3 | 77.6 |

| District Number | District Name | School Number | School Name | English Language Arts Achievement | English Language Arts Learning Gains | English Language Arts Learning Gains of the Lowest 25% | Mathematics Achievement | Mathematics Learning Gains | Mathematics Learning Gains of the Lowest 25% | Science Achievement | Social Studies Achievement | Middle School Acceleration | Graduation Rate 2020-21 | College and Career Acceleration 2020-21 | Total Points Earned | Total Components | Percent of Total Possible | Percent Tested | Grade 2022 | Optional Grade 2021* | Grade 2019 | Grade 2018 | Grade 2017 | Grade 2016 | Informational Baseline Grade 2015 | Grade 2014 | Grade 2013 | Grade 2012 | Grade 2011 | Grade 2010 | Grade 2009 | Grade 2008 | Grade 2007 | Grade 2006 | Grade 2005 | Grade 2004 | Grade 2003 | Grade 2002 | Grade 2001 | Grade 2000 | Grade 1999 | Was the collocated rule used? | Collocated Number | Charter School | Title I | Alternative/ESE Center School | School Type | Percent of Minority Students | Percent of Economically Disadvantaged Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | HILLSBOROUGH | 2321 | LAKE MAGDALENE ELEMENTARY SCHOOL | 52 | 62 | 53 | 63 | 63 | 46 | 42 | | | | | 381 | 7 | 54 | 99 | B | | | C | C | C | C | B | B | A | A | A | A | B | A | A | A | A | B | B | A | A | C | N | | NO | YES | N | 01 | 70.7 | 71.6 |
| 29 | HILLSBOROUGH | 2361 | LANIER ELEMENTARY SCHOOL | 46 | 49 | 30 | 64 | 51 | 58 | 40 | | | | | 338 | 7 | 48 | 100 | C | B | C | C | C | C | C | C | C | B | A | B | B | A | B | B | C | B | A | C | C | D | C | N | | NO | YES | N | 01 | 66 | 75.6 |
| 29 | HILLSBOROUGH | 2362 | MONROE MIDDLE MAGNET SCHOOL | 38 | 39 | 28 | 30 | 30 | 29 | 36 | 46 | 61 | | | 337 | 9 | 37 | 98 | D | | C | C | C | C | C | B | C | D | C | C | A | C | C | A | A | B | A | A | A | C | C | N | | NO | YES | N | 02 | 72.1 | 73.4 |
| 29 | HILLSBOROUGH | 2401 | TAMPA HEIGHTS ELEMENTARY MAGNET | 38 | 50 | 30 | 52 | 65 | 44 | 33 | | | | | 312 | 7 | 45 | 99 | C | | D | D | C | C | C | B | C | C | C | B | A | B | C | B | B | B | A | A | C | B | C | N | | NO | YES | N | 01 | 92.3 | 84.4 |
| 29 | HILLSBOROUGH | 2421 | LETO HIGH SCHOOL | 40 | 49 | 40 | 39 | 48 | 37 | 66 | 64 | | 96 | 59 | 538 | 10 | 54 | 96 | B | C | C | C | C | C | C | C | B | C | C | C | D | C | D | C | C | D | D | D | C | C | C | N | | NO | YES | N | 03 | 91.1 | 81.8 |
| 29 | HILLSBOROUGH | 2431 | LIMONA ELEMENTARY SCHOOL | 64 | 65 | 54 | 72 | 72 | 56 | 51 | | | | | 434 | 7 | 62 | 100 | A | | B | B | A | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | N | | NO | NO | N | 01 | 68 | 57.1 |
| 29 | HILLSBOROUGH | 2441 | LINCOLN ELEMENTARY MAGNET SCHOOL | 60 | 63 | 49 | 67 | 63 | 31 | 48 | | | | | 381 | 7 | 54 | 100 | B | A | B | B | B | C | A | A | B | A | B | A | B | A | A | C | C | A | A | A | A | B | A | N | | NO | NO | N | 01 | 73.3 | 62 |
| 29 | HILLSBOROUGH | 2451 | LEWIS ELEMENTARY SCHOOL | 40 | 55 | 47 | 42 | 57 | 53 | 32 | | | | | 326 | 7 | 47 | 97 | C | | C | C | C | C | C | A | B | A | B | B | A | A | A | A | A | A | A | B | C | C | B | N | | NO | YES | N | 01 | 78.8 | 78.1 |
| 29 | HILLSBOROUGH | 2461 | LITHIA SPRINGS ELEMENTARY SCHOOL | 78 | 69 | 48 | 81 | 76 | 58 | 85 | | | | | 495 | 7 | 71 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | A | C | C | N | | NO | NO | N | 01 | 35.7 | 20.8 |
| 29 | HILLSBOROUGH | 2471 | LIBERTY MIDDLE SCHOOL | 54 | 55 | 51 | 59 | 62 | 53 | 49 | 76 | 85 | | | 544 | 9 | 60 | 95 | B | | A | A | A | B | A | A | A | A | A | A | A | A | A | A | A | A | N | | | | | N | | NO | NO | N | 02 | 77.2 | 55 |
| 29 | HILLSBOROUGH | 2521 | LOMAX MAGNET ELEMENTARY SCHOOL | 38 | 54 | 38 | 38 | 69 | 60 | 34 | | | | | 331 | 7 | 47 | 99 | C | | C | C | C | B | A | B | B | A | C | B | A | A | A | A | A | N | B | D | D | D | N | | | NO | YES | N | 01 | 99.4 | 86.5 |
| 29 | HILLSBOROUGH | 2531 | LOPEZ ELEMENTARY SCHOOL | 46 | 63 | 44 | 52 | 55 | 36 | 34 | | | | | 330 | 7 | 47 | 99 | C | C | C | C | C | C | C | C | C | C | C | B | B | A | B | A | B | B | B | B | C | A | B | N | | NO | YES | N | 01 | 58 | 81.3 |
| 29 | HILLSBOROUGH | 2551 | LOWRY ELEMENTARY SCHOOL | 67 | 71 | 55 | 70 | 77 | 50 | 65 | | | | | 455 | 7 | 65 | 99 | A | B | B | C | B | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | C | N | | NO | NO | N | 01 | 57.6 | 37 |
| 29 | HILLSBOROUGH | 2561 | LUTZ K-8 SCHOOL | 63 | 60 | 46 | 72 | 75 | 60 | 61 | 77 | 87 | | | 601 | 9 | 67 | 99 | A | B | C | B | A | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | N | | | NO | NO | N | 04 | 37.4 | 42.7 |
| 29 | HILLSBOROUGH | 2601 | MABRY ELEMENTARY SCHOOL | 84 | 82 | 68 | 89 | 84 | 79 | 81 | | | | | 567 | 7 | 81 | 99 | A | A | A | A | A | A | A | B | A | A | A | A | A | A | A | A | A | A | A | B | A | B | N | | | NO | NO | N | 01 | 21.4 | 6.9 |
| 29 | HILLSBOROUGH | 2651 | MADISON MIDDLE SCHOOL | 36 | 40 | 33 | 43 | 59 | 51 | 38 | 58 | 91 | | | 449 | 9 | 50 | 98 | C | | C | C | C | C | C | C | C | C | C | C | C | C | B | C | B | C | B | B | C | C | C | N | | NO | YES | N | 02 | 72.2 | 75 |
| 29 | HILLSBOROUGH | 2721 | MANGO ELEMENTARY SCHOOL | 34 | 57 | 65 | 42 | 64 | 58 | 33 | | | | | 353 | 7 | 50 | 99 | C | C | D | C | D | D | D | C | D | C | C | B | B | B | B | B | C | B | B | C | C | A | C | N | | NO | YES | N | 01 | 83.8 | 91.5 |
| 29 | HILLSBOROUGH | 2771 | MANISCALCO K-8 SCHOOL | 67 | 70 | 63 | 75 | 79 | 74 | 61 | 84 | 100 | | | 673 | 9 | 75 | 100 | A | | B | B | A | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | C | C | N | | NO | NO | N | 04 | 59.7 | 54 |
| 29 | HILLSBOROUGH | 2801 | MANN MIDDLE SCHOOL | 38 | 45 | 41 | 37 | 54 | 54 | 37 | 67 | 74 | | | 447 | 9 | 50 | 98 | C | | C | C | C | C | B | C | B | B | A | A | A | A | A | A | A | A | A | A | B | C | C | N | | NO | YES | N | 02 | 66.6 | 76 |
| 29 | HILLSBOROUGH | 2841 | MARSHALL MIDDLE MAGNET SCHOOL | 35 | 36 | 24 | 35 | 48 | 56 | 28 | 61 | 63 | | | 386 | 9 | 43 | 98 | C | | C | C | D | C | C | C | C | C | C | A | A | B | B | A | B | A | B | B | C | C | C | N | | NO | YES | N | 02 | 70.8 | 81.9 |
| 29 | HILLSBOROUGH | 2851 | MARTINEZ MIDDLE SCHOOL | 76 | 61 | 50 | 83 | 78 | 67 | 72 | 89 | 95 | | | 671 | 9 | 75 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | | | | | N | | NO | NO | N | 02 | 42.1 | 18.7 |
| 29 | HILLSBOROUGH | 2871 | MCDONALD ELEMENTARY SCHOOL | 33 | 60 | 54 | 51 | 80 | 72 | 34 | | | | | 384 | 7 | 55 | 98 | B | | D | D | D | D | C | C | D | C | B | A | C | C | C | B | D | A | B | C | C | C | C | N | | NO | YES | N | 01 | 61 | 84.6 |
| 29 | HILLSBOROUGH | 2882 | MEMORIAL MIDDLE SCHOOL | 30 | 49 | 48 | 39 | 60 | 63 | 25 | 77 | 80 | | | 471 | 9 | 52 | 98 | C | | C | C | D | D | D | D | D | D | C | C | B | C | C | B | B | C | C | C | D | | | N | | NO | YES | N | 02 | 90.5 | 90.6 |
| 29 | HILLSBOROUGH | 2961 | MENDENHALL ELEMENTARY SCHOOL | 49 | 60 | 43 | 60 | 75 | 69 | 48 | | | | | 404 | 7 | 58 | 99 | B | | B | C | C | C | C | C | B | B | A | A | B | B | B | B | B | A | B | C | A | C | C | N | | NO | YES | N | 01 | 87.8 | 84.5 |
| 29 | HILLSBOROUGH | 3001 | FERRELL MIDDLE MAGNET SCHOOL | 51 | 50 | 38 | 60 | 74 | 72 | 45 | 81 | 99 | | | 570 | 9 | 63 | 99 | A | | A | A | B | A | A | A | A | C | | | | | | | | | | | | | | N | | NO | YES | N | 02 | 85.6 | 78.7 |
| 29 | HILLSBOROUGH | 3004 | MIDDLETON HIGH SCHOOL | 47 | 44 | 25 | 26 | 36 | 38 | 75 | 57 | | 87 | 65 | 500 | 10 | 50 | 95 | C | | C | B | C | C | C | C | C | B | D | C | D | D | D | D | D | D | N | | | | | N | | NO | YES | N | 03 | 87.5 | 63.3 |
| 29 | HILLSBOROUGH | 3041 | MILES ELEMENTARY SCHOOL | 26 | 60 | 56 | 38 | 64 | 44 | 22 | | | | | 310 | 7 | 44 | 98 | C | | D | D | C | F | F | D | C | C | D | F | C | C | C | C | C | C | B | C | C | A | D | N | | NO | YES | N | 01 | 90.9 | 94 |
| 29 | HILLSBOROUGH | 3061 | MINTZ ELEMENTARY SCHOOL | 41 | 46 | 41 | 50 | 69 | 49 | 32 | | | | | 328 | 7 | 47 | 100 | C | | B | B | B | B | C | A | B | A | A | B | A | B | A | C | B | B | B | A | C | A | C | N | | NO | YES | N | 01 | 82 | 74.6 |
| 29 | HILLSBOROUGH | 3081 | MITCHELL ELEMENTARY SCHOOL | 86 | 74 | 67 | 86 | 83 | 68 | 84 | | | | | 548 | 7 | 78 | 100 | A | A | A | A | A | A | A | A | A | A | B | A | A | A | A | A | A | A | A | A | B | B | A | N | | NO | NO | N | 01 | 36.4 | 22.4 |
| 29 | HILLSBOROUGH | 3082 | MCKITRICK ELEMENTARY SCHOOL | 89 | 82 | 73 | 92 | 86 | 79 | 82 | | | | | 583 | 7 | 83 | 100 | A | A | A | A | A | A | A | A | A | B | A | A | A | A | A | A | A | A | A | A | N | | | N | | NO | NO | N | 01 | 42.5 | 12 |
| 29 | HILLSBOROUGH | 3101 | MORGAN WOODS ELEMENTARY SCHOOL | 45 | 63 | 53 | 43 | 61 | 44 | 39 | | | | | 348 | 7 | 50 | 98 | C | | C | C | C | C | B | B | C | B | B | C | B | B | B | B | A | B | A | C | B | A | C | N | | NO | YES | N | 01 | 86.9 | 87.5 |
| 29 | HILLSBOROUGH | 3121 | MORT ELEMENTARY SCHOOL | 31 | 57 | 53 | 40 | 70 | 62 | 29 | | | | | 342 | 7 | 49 | 99 | C | C | D | C | D | D | D | F | D | D | C | C | C | C | D | C | C | C | C | D | D | D | D | N | | NO | YES | N | 01 | 93.7 | 95.5 |
| 29 | HILLSBOROUGH | 3131 | MULRENNAN MIDDLE SCHOOL | 57 | 51 | 42 | 60 | 61 | 61 | 55 | 86 | 91 | | | 564 | 9 | 63 | 99 | A | | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | N | | NO | NO | N | 02 | 49.6 | 46.3 |
| 29 | HILLSBOROUGH | 3141 | NELSON ELEMENTARY SCHOOL | 51 | 55 | 48 | 55 | 55 | 38 | 44 | | | | | 346 | 7 | 49 | 100 | C | | B | C | C | C | B | A | C | B | A | A | A | A | A | A | A | A | | | | | | N | | NO | NO | N | 01 | 61 | 60.2 |
| 29 | HILLSBOROUGH | 3151 | NORTHWEST ELEMENTARY SCHOOL | 76 | 71 | 54 | 83 | 81 | 82 | 70 | | | | | 517 | 7 | 74 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | N | | | NO | NO | N | 01 | 53.6 | 39.7 |
| 29 | HILLSBOROUGH | 3161 | OAK GROVE ELEMENTARY SCHOOL | 44 | 60 | 44 | 52 | 75 | 64 | 41 | | | | | 380 | 7 | 54 | 99 | B | | C | B | C | C | C | C | B | | A | A | A | B | A | B | C | A | C | N | | | | N | | NO | YES | N | 01 | 80.9 | 92 |
| 29 | HILLSBOROUGH | 3171 | NEWSOME HIGH SCHOOL | 76 | 59 | 47 | 73 | 57 | 50 | 88 | 89 | | 99 | 79 | 717 | 10 | 72 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | A | A | | | | | | N | | NO | NO | N | 03 | 31.8 | 16.7 |
| 29 | HILLSBOROUGH | 3181 | MULLER ELEMENTARY MAGNET SCHOOL | 49 | 55 | 50 | 56 | 56 | 40 | 49 | | | | | 355 | 7 | 51 | 99 | C | | A | C | A | B | A | B | C | B | B | B | A | A | A | A | A | A | | | | | | N | | NO | YES | N | 01 | 89.7 | 82 |
| 29 | HILLSBOROUGH | 3201 | OAK PARK ELEMENTARY SCHOOL | 27 | 54 | 72 | 49 | 74 | 82 | 22 | | | | | 380 | 7 | 54 | 99 | B | C | F | F | D | D | F | D | D | C | D | C | C | D | D | D | D | C | D | F | D | D | D | N | | NO | YES | N | 01 | 93.7 | 96.8 |
| 29 | HILLSBOROUGH | 3241 | ORANGE GROVE MIDDLE MAGNET SCHOOL | 47 | 47 | 35 | 38 | 50 | 58 | 36 | 69 | 60 | | | 440 | 9 | 49 | 99 | C | C | C | B | B | B | A | A | A | A | A | A | B | A | A | A | A | A | C | A | C | N | | | NO | YES | N | 02 | 86.5 | 76.6 |
| 29 | HILLSBOROUGH | 3281 | PALM RIVER ELEMENTARY SCHOOL | 38 | 61 | 78 | 42 | 72 | 71 | 33 | | | | | 395 | 7 | 56 | 98 | B | | C | D | D | D | F | C | D | C | C | C | B | C | C | A | D | C | B | C | A | D | D | N | | NO | YES | N | 01 | 87.1 | 91.5 |
| 29 | HILLSBOROUGH | 3362 | PINECREST ELEMENTARY SCHOOL | 37 | 55 | 45 | 40 | 52 | 36 | 45 | | | | | 310 | 7 | 44 | 99 | C | | C | C | C | C | C | A | B | A | B | A | C | A | A | A | A | A | B | C | A | C | N | | | NO | NO | N | 01 | 34.5 | 70.2 |
| 29 | HILLSBOROUGH | 3371 | RIVERVIEW HIGH SCHOOL | 49 | 50 | 42 | 45 | 46 | 43 | 65 | 77 | | 94 | 59 | 570 | 10 | 57 | 97 | B | B | B | B | B | B | A | B | A | A | B | A | B | A | A | C | B | C | B | B | C | C | C | N | | NO | NO | N | 03 | 62.8 | 45.9 |
| 29 | HILLSBOROUGH | 3381 | PIZZO K-8 SCHOOL | 30 | 47 | 41 | 32 | 59 | 58 | 29 | 74 | 92 | | | 462 | 9 | 51 | 99 | C | C | D | C | D | D | C | C | B | A | B | B | B | C | B | B | B | B | A | C | C | C | D | N | | NO | YES | N | 04 | 93.1 | 83.9 |
| 29 | HILLSBOROUGH | 3411 | PLANT HIGH SCHOOL | 73 | 59 | 47 | 70 | 50 | 44 | 81 | 87 | | 97 | 73 | 681 | 10 | 68 | 98 | A | A | A | A | A | A | A | A | A | A | B | A | A | A | B | A | A | A | A | A | B | B | N | | | NO | NO | N | 03 | 31.1 | 15 |
| 29 | HILLSBOROUGH | 3431 | PLANT CITY HIGH SCHOOL | 40 | 50 | 34 | 57 | 68 | 46 | 45 | 66 | | 98 | 58 | 562 | 10 | 56 | 98 | B | | B | B | C | C | B | B | A | A | B | C | B | B | B | C | B | C | C | C | C | N | | | | NO | YES | N | 03 | 64 | 70.5 |
| 29 | HILLSBOROUGH | 3441 | PRIDE ELEMENTARY SCHOOL | 80 | 83 | 73 | 83 | 82 | 65 | 77 | | | | | 543 | 7 | 78 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | | | N | | NO | NO | N | 01 | 75.1 | 22.9 |
| 29 | HILLSBOROUGH | 3442 | TOMLIN MIDDLE SCHOOL | 43 | 43 | 34 | 49 | 55 | 53 | 33 | 72 | 85 | | | 467 | 9 | 52 | 99 | C | | B | B | C | C | B | C | B | B | A | A | A | A | B | A | A | A | A | C | C | N | | | | NO | NO | N | 02 | 63.7 | 69.9 |
| 29 | HILLSBOROUGH | 3521 | POTTER ELEMENTARY SCHOOL | 19 | 49 | 61 | 37 | 70 | 78 | 12 | | | | | 326 | 7 | 47 | 100 | C | C | D | C | F | F | F | F | F | D | D | D | D | C | C | F | C | F | | | | | | N | | NO | YES | N | 01 | 97.5 | 97.5 |
| 29 | HILLSBOROUGH | 3561 | PROGRESS VILLAGE MIDDLE MAGNET | 59 | 52 | 45 | 51 | 55 | 54 | 54 | 81 | 83 | | | 534 | 9 | 59 | 98 | B | | A | A | B | B | A | A | B | A | A | A | A | B | C | A | B | B | A | B | C | C | D | N | | NO | NO | N | 02 | 71.1 | 56.9 |
| 29 | HILLSBOROUGH | 3620 | RANDALL MIDDLE SCHOOL | 75 | 58 | 47 | 80 | 69 | 62 | 72 | 91 | 95 | | | 649 | 9 | 72 | 98 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | N | | | | | | N | | NO | NO | N | 02 | 32.5 | 16.8 |
| 29 | HILLSBOROUGH | 3622 | RIVERHILLS ELEMENTARY MAGNET SCHOOL | 69 | 77 | 66 | 61 | 81 | 79 | 53 | | | | | 486 | 7 | 69 | 99 | A | C | C | C | C | C | C | F | | | | | | | | | | | | | | | | N | | NO | NO | N | 01 | 74.4 | 57.3 |
| 29 | HILLSBOROUGH | 3641 | RIVERVIEW ELEMENTARY SCHOOL | 51 | 58 | 42 | 55 | 67 | 53 | 39 | | | | | 365 | 7 | 52 | 99 | C | | C | B | C | C | C | C | C | B | A | B | A | A | A | C | B | A | A | B | C | C | C | N | | NO | YES | N | 01 | 58.8 | 78.3 |
| 29 | HILLSBOROUGH | 3681 | ROBINSON ELEMENTARY SCHOOL | 35 | 53 | 57 | 52 | 72 | 59 | 31 | | | | | 359 | 7 | 51 | 99 | C | C | C | C | C | C | C | A | C | C | B | B | A | C | A | B | A | B | A | A | B | C | A | C | N | | NO | YES | N | 01 | 70.9 | 84.9 |
| 29 | HILLSBOROUGH | 3731 | ROBINSON HIGH SCHOOL | 65 | 57 | 44 | 51 | 31 | 40 | 82 | 92 | | 91 | 62 | 615 | 10 | 62 | 95 | A | B | B | A | B | B | A | A | A | A | B | B | B | C | C | C | D | D | C | C | C | C | N | | | NO | NO | N | 03 | 52.5 | 39.6 |
| 29 | HILLSBOROUGH | 3761 | ROBLES ELEMENTARY SCHOOL | 24 | 49 | 58 | 32 | 63 | 81 | 26 | | | | | 333 | 7 | 48 | 99 | C | | D | D | D | D | D | D | C | D | C | C | C | C | B | D | F | D | D | D | D | N | | | | NO | YES | N | 01 | 95.4 | 94.3 |
| 29 | HILLSBOROUGH | 3771 | RODGERS MIDDLE MAGNET SCHOOL | 43 | 42 | 32 | 43 | 52 | 57 | 36 | 67 | 67 | | | 439 | 9 | 49 | 96 | C | | B | C | C | C | B | C | C | B | A | A | A | B | A | A | A | B | A | A | B | C | N | | | NO | YES | N | 02 | 62.1 | 59.6 |
| 29 | HILLSBOROUGH | 3784 | JEFFERSON HIGH SCHOOL | 40 | 43 | 37 | 39 | 47 | 47 | 48 | 68 | | 90 | 47 | 506 | 10 | 51 | 97 | C | C | C | C | C | C | B | B | B | C | B | B | C | B | C | C | C | C | C | C | C | D | C | N | | NO | YES | N | 03 | 91.2 | 75.5 |
| 29 | HILLSBOROUGH | 3801 | ROOSEVELT ELEMENTARY SCHOOL | 86 | 79 | 78 | 92 | 82 | 82 | 76 | | | | | 575 | 7 | 82 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | A | B | N | | | NO | NO | N | 01 | 26.7 | 9.7 |
| 29 | HILLSBOROUGH | 3802 | ROLAND PARK K-8 MAGNET SCHOOL | 75 | 63 | 40 | 77 | 70 | 55 | 69 | 91 | 88 | | | 628 | 9 | 70 | 99 | A | A | A | A | A | A | A | A | B | C | | | | | | | | | | | | | | N | | NO | NO | N | 04 | 64.8 | 35.1 |

| District Number | District Name | School Number | School Name | English Language Arts Achievement | English Language Arts Gains | English Language Arts Learning Gains of the Lowest 25% | Mathematics Achievement | Mathematics Learning Gains | Mathematics Learning Gains of the Lowest 25% | Science Achievement | Social Studies Achievement | Middle School Acceleration | Graduation Rate 2020-21 | College and Career Acceleration 2020-21 | Total Points Earned | Total Components | Percent of Total Possible | Percent Tested | Grade 2022 | Optional Grade 2021* | Grade 2019 | Grade 2018 | Grade 2017 | Grade 2016 | Informational Baseline Grade 2015 | Grade 2014 | Grade 2013 | Grade 2012 | Grade 2011 | Grade 2010 | Grade 2009 | Grade 2008 | Grade 2007 | Grade 2006 | Grade 2005 | Grade 2004 | Grade 2003 | Grade 2002 | Grade 2001 | Grade 2000 | Grade 1999 | Was the collocated rule used? | Collocated Number | Charter School | Title I | Alternative/ESE Center School | School Type | Percent of Minority Students | Percent of Economically Disadvantaged Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | HILLSBOROUGH | 3841 | RUSKIN ELEMENTARY SCHOOL | 24 | 46 | 47 | 25 | 43 | 45 | 12 | | | | | 242 | 7 | 35 | 98 | D | | C | C | D | C | F | C | D | D | C | C | A | A | C | B | B | B | C | B | A | A | D | N | | NO | YES | N | 01 | 86.5 | 87 |
| 29 | HILLSBOROUGH | 3851 | SCHMIDT ELEMENTARY SCHOOL | 39 | 63 | 60 | 38 | 60 | 50 | 20 | | | | | 330 | 7 | 47 | 99 | C | | C | C | C | C | C | C | C | C | B | A | A | A | A | B | A | A | | | | | N | | NO | YES | N | 01 | 84.9 | 83.6 |
| 29 | HILLSBOROUGH | 3861 | SCHWARZKOPF ELEMENTARY SCHOOL | 77 | 77 | 60 | 86 | 86 | 82 | 79 | | | | | 547 | 7 | 78 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | A | B | N | | NO | NO | N | 01 | 55.2 | 38 |
| 29 | HILLSBOROUGH | 3881 | SEFFNER ELEMENTARY SCHOOL | 43 | 59 | 54 | 45 | 58 | 31 | 30 | | | | | 320 | 7 | 46 | 98 | C | | C | C | C | D | B | A | B | A | A | A | A | A | A | B | B | A | A | A | A | C | N | | NO | YES | N | 01 | 59.9 | 73.6 |
| 29 | HILLSBOROUGH | 3921 | SEMINOLE ELEMENTARY SCHOOL | 50 | 63 | 64 | 51 | 73 | 74 | 48 | | | | | 423 | 7 | 60 | 100 | B | C | C | C | C | C | C | A | D | C | C | A | B | A | C | C | A | C | C | B | C | D | N | | NO | YES | N | 01 | 71.4 | 74.6 |
| 29 | HILLSBOROUGH | 3922 | SESSUMS ELEMENTARY SCHOOL | 55 | 67 | 60 | 56 | 63 | 51 | 49 | | | | | 401 | 7 | 57 | 99 | B | | C | B | C | B | B | A | A | A | A | A | A | B | A | A | B | | | | | | N | | NO | NO | N | 01 | 70.8 | 56.7 |
| 29 | HILLSBOROUGH | 3951 | SHAW ELEMENTARY SCHOOL | 21 | 47 | 48 | 29 | 60 | 57 | 16 | | | | | 278 | 7 | 40 | 100 | D | | D | F | C | F | F | D | C | B | A | C | C | C | C | D | C | D | F | D | D | D | N | | NO | YES | N | 01 | 96.2 | 90.1 |
| 29 | HILLSBOROUGH | 3961 | SHORE ELEMENTARY MAGNET SCHOOL | 51 | 62 | 57 | 50 | 55 | 52 | 35 | | | | | 362 | 7 | 52 | 99 | C | | C | C | C | C | C | C | B | C | B | A | A | A | B | B | A | A | A | C | A | B | N | | NO | YES | N | 01 | 85.6 | 79.7 |
| 29 | HILLSBOROUGH | 4141 | BLOOMINGDALE HIGH SCHOOL | 55 | 54 | 37 | 58 | 57 | 50 | 71 | 75 | | 97 | 63 | 617 | 10 | 62 | 96 | A | B | B | B | B | B | A | A | A | A | B | B | B | A | B | B | B | B | A | B | B | A | C | N | NO | NO | N | 03 | 54.2 | 42.1 |
| 29 | HILLSBOROUGH | 4151 | SICKLES HIGH SCHOOL | 69 | 60 | 46 | 58 | 51 | 44 | 76 | 84 | | 98 | 62 | 648 | 10 | 65 | 98 | A | | A | A | A | A | A | A | A | A | B | A | A | A | B | A | A | B | A | A | C | C | C | N | NO | NO | N | 03 | 56.2 | 33.2 |
| 29 | HILLSBOROUGH | 4161 | SPRINGHEAD ELEMENTARY SCHOOL | 41 | 56 | 48 | 61 | 62 | 54 | 42 | | | | | 364 | 7 | 52 | 99 | C | | B | C | C | C | C | B | B | B | B | A | B | A | A | B | A | A | B | C | A | B | N | | NO | YES | N | 01 | 69 | 83.6 |
| 29 | HILLSBOROUGH | 4201 | SULPHUR SPRINGS K-8 SCHOOL | 18 | 45 | 58 | 30 | 59 | 74 | 13 | 70 | | | | 367 | 8 | 46 | 98 | C | | D | F | D | D | F | C | D | D | C | C | B | F | F | C | C | C | C | C | D | D | D | N | | NO | YES | N | 04 | 95 | 96.6 |
| 29 | HILLSBOROUGH | 4211 | SUMMERFIELD ELEMENTARY SCHOOL | 50 | 63 | 62 | 51 | 69 | 60 | 45 | | | | | 400 | 7 | 57 | 99 | B | | C | C | C | C | C | B | D | C | B | B | A | A | A | B | B | A | C | B | A | A | B | N | | NO | YES | N | 01 | 68.3 | 68.3 |
| 29 | HILLSBOROUGH | 4212 | SYMMES ELEMENTARY SCHOOL | 53 | 55 | 40 | 61 | 66 | 58 | 46 | | | | | 379 | 7 | 54 | 100 | B | | C | C | B | C | B | A | B | A | A | A | A | B | A | A | A | A | N | | | | | N | | NO | NO | N | 01 | 60.3 | 57.8 |
| 29 | HILLSBOROUGH | 4221 | TAMPA BAY TECH HIGH SCHOOL | 55 | 50 | 49 | 56 | 60 | 54 | 71 | 76 | | 99 | 74 | 644 | 10 | 64 | 95 | A | | A | B | B | B | A | A | A | A | B | B | B | A | A | B | B | C | B | B | C | C | C | N | NO | YES | N | 03 | 87.6 | 73.3 |
| 29 | HILLSBOROUGH | 4241 | TAMPA BAY BOULEVARD ELEMENTARY SCHOOL | 51 | 56 | 36 | 56 | 70 | 59 | 41 | | | | | 369 | 7 | 53 | 99 | C | C | C | D | C | C | C | B | C | B | B | C | B | C | C | B | C | A | A | C | C | A | C | N | | NO | YES | N | 01 | 95 | 93 |
| 29 | HILLSBOROUGH | 4251 | RAMPELLO K-8 MAGNET SCHOOL | 62 | 60 | 45 | 69 | 74 | 71 | 52 | 72 | 96 | | | 601 | 9 | 67 | 99 | A | | A | A | A | A | A | A | A | A | A | A | A | A | B | C | C | B | A | N | | | | N | | NO | NO | N | 04 | 67.9 | 42.7 |
| 29 | HILLSBOROUGH | 4261 | TAMPA PALMS ELEMENTARY SCHOOL | 66 | 64 | 54 | 73 | 79 | 71 | 66 | | | | | 473 | 7 | 68 | 99 | A | A | A | A | A | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | N | | NO | NO | N | 01 | 75.5 | 45.1 |
| 29 | HILLSBOROUGH | 4281 | TEMPLE TERRACE ELEMENTARY SCHOOL | 31 | 59 | 54 | 35 | 61 | 60 | 29 | | | | | 329 | 7 | 47 | 98 | C | | D | D | C | C | D | D | D | C | C | A | A | A | B | C | C | B | A | A | C | B | C | N | | NO | YES | N | 01 | 87.4 | 88.7 |
| 29 | HILLSBOROUGH | 4361 | THONOTOSASSA ELEMENTARY SCHOOL | 42 | 70 | 80 | 61 | 87 | 79 | 61 | | | | | 480 | 7 | 69 | 100 | A | C | D | D | D | C | D | C | D | D | C | B | B | C | B | B | B | B | B | C | A | C | C | N | | NO | YES | N | 01 | 62.2 | 89.5 |
| 29 | HILLSBOROUGH | 4381 | TINKER K-8 SCHOOL | 71 | 58 | 29 | 81 | 73 | 50 | 67 | 78 | 100 | | | 607 | 9 | 67 | 99 | A | A | A | A | A | B | A | A | A | A | B | A | A | A | A | A | A | A | A | A | C | C | N | | NO | NO | N | 04 | 45.5 | 24.8 |
| 29 | HILLSBOROUGH | 4441 | TOWN & COUNTRY ELEMENTARY SCHOOL | 46 | 63 | 58 | 50 | 77 | 84 | 42 | | | | | 420 | 7 | 60 | 100 | B | | B | C | B | D | D | C | C | B | A | A | A | A | A | C | B | B | A | B | C | C | C | N | | NO | YES | N | 01 | 94.3 | 92.6 |
| 29 | HILLSBOROUGH | 4442 | WEBB MIDDLE SCHOOL | 41 | 50 | 37 | 43 | 59 | 66 | 44 | 69 | 71 | | | 480 | 9 | 53 | 98 | C | | B | C | B | C | C | C | C | C | B | B | C | C | C | A | B | C | B | C | C | C | C | N | | NO | YES | N | 02 | 91.5 | 84.4 |
| 29 | HILLSBOROUGH | 4481 | TRAPNELL ELEMENTARY SCHOOL | 35 | 44 | 34 | 55 | 65 | 49 | 38 | | | | | 320 | 7 | 46 | 99 | C | C | C | C | B | C | C | C | C | C | C | C | A | C | C | A | C | B | C | B | B | A | D | N | | NO | YES | N | 01 | 83 | 87.2 |
| 29 | HILLSBOROUGH | 4522 | TURKEY CREEK MIDDLE SCHOOL | 32 | 38 | 31 | 35 | 44 | 47 | 27 | 60 | 83 | | | 397 | 9 | 44 | 99 | C | | C | C | C | D | C | C | C | C | B | B | A | B | A | A | B | B | B | B | C | C | C | N | | NO | YES | N | 02 | 73.5 | 81.6 |
| 29 | HILLSBOROUGH | 4561 | TWIN LAKES ELEMENTARY SCHOOL | 36 | 50 | 52 | 39 | 53 | 59 | 24 | | | | | 313 | 7 | 45 | 98 | C | | C | C | C | D | C | C | C | C | B | B | B | B | C | A | B | A | B | C | C | A | D | N | | NO | YES | N | 01 | 92.1 | 92.2 |
| 29 | HILLSBOROUGH | 4581 | VALRICO ELEMENTARY SCHOOL | 69 | 71 | 62 | 71 | 76 | 52 | 71 | | | | | 472 | 7 | 67 | 100 | A | | A | A | B | B | B | A | B | B | A | A | A | A | A | C | B | B | B | B | C | C | A | N | | NO | NO | N | 01 | 53.1 | 56.8 |
| 29 | HILLSBOROUGH | 4591 | WALDEN LAKE ELEMENTARY SCHOOL | 60 | 62 | 59 | 66 | 65 | 49 | 58 | | | | | 419 | 7 | 60 | 99 | B | B | B | B | C | C | B | A | B | A | A | A | A | A | A | A | A | A | C | A | A | N | | NO | NO | N | 01 | 41.4 | 56.6 |
| 29 | HILLSBOROUGH | 4601 | WASHINGTON ELEMENTARY SCHOOL | 27 | 49 | 50 | 50 | 71 | 63 | 21 | | | | | 331 | 7 | 47 | 99 | C | | C | C | F | F | F | D | F | D | C | F | D | D | C | D | D | | A | A | C | A | C | N | | NO | YES | N | 01 | 95.5 | 88 |
| 29 | HILLSBOROUGH | 4611 | WALKER MIDDLE MAGNET SCHOOL | 83 | 69 | 61 | 85 | 76 | 68 | 81 | 93 | 97 | | | 713 | 9 | 79 | 99 | A | A | A | A | A | A | A | A | A | A | A | | | | | | | | | | | | N | | NO | NO | N | 02 | 59.1 | 30.7 |
| 29 | HILLSBOROUGH | 4651 | WESTCHASE ELEMENTARY SCHOOL | 77 | 71 | 57 | 81 | 78 | 56 | 67 | | | | | 487 | 7 | 70 | 99 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | N | | NO | NO | N | 01 | 42.2 | 19.4 |
| 29 | HILLSBOROUGH | 4681 | WESTSHORE ELEMENTARY SCHOOL | 57 | 56 | 42 | 56 | 46 | 37 | 30 | | | | | 324 | 7 | 46 | 100 | C | | B | C | B | C | A | A | C | C | B | C | C | D | B | B | A | A | B | B | A | D | D | N | | NO | YES | N | 01 | 72.4 | 71.3 |
| 29 | HILLSBOROUGH | 4722 | WEST TAMPA ELEMENTARY SCHOOL | 46 | 46 | 41 | 63 | 64 | 50 | 40 | | | | | 350 | 7 | 50 | 99 | C | | B | B | C | C | F | D | C | B | A | B | C | B | B | B | C | D | C | D | C | D | D | N | | NO | YES | N | 01 | 95.6 | 91.3 |
| 29 | HILLSBOROUGH | 4731 | WHARTON HIGH SCHOOL | 43 | 44 | 30 | 35 | 41 | 28 | 58 | 68 | | 91 | 52 | 490 | 10 | 49 | 98 | C | C | C | C | C | C | B | B | A | B | B | A | C | B | C | B | C | C | C | C | C | C | C | N | NO | NO | N | 03 | 71.6 | 52.5 |
| 29 | HILLSBOROUGH | 4741 | WILLIAMS MIDDLE MAGNET SCHOOL | 80 | 66 | 53 | 80 | 76 | 65 | 70 | 95 | 97 | | | 682 | 9 | 76 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | B | C | D | D | N | | NO | NO | N | 02 | 81.6 | 45.2 |
| 29 | HILLSBOROUGH | 4747 | JAMES ELEMENTARY SCHOOL | 25 | 45 | 47 | 28 | 67 | 81 | 11 | | | | | 304 | 7 | 43 | 100 | C | | F | F | D | D | D | C | D | C | D | C | B | C | D | C | D | | | | | | N | | NO | YES | N | 01 | 97.1 | 93.6 |
| 29 | HILLSBOROUGH | 4761 | WILSON MIDDLE SCHOOL | 76 | 55 | 42 | 80 | 75 | 59 | 72 | 89 | 87 | | | 635 | 9 | 71 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | C | A | N | | NO | NO | N | 02 | 35.9 | 22.8 |
| 29 | HILLSBOROUGH | 4801 | WILSON ELEMENTARY SCHOOL | 46 | 58 | 37 | 52 | 75 | 68 | 54 | | | | | 390 | 7 | 56 | 100 | B | | C | B | C | C | C | C | B | A | A | A | A | B | B | C | D | C | C | N | | | C | N | | NO | YES | N | 01 | 69.5 | 92.1 |
| 29 | HILLSBOROUGH | 4841 | WIMAUMA ELEMENTARY SCHOOL | 29 | 44 | 35 | 40 | 59 | 51 | 49 | | | | | 307 | 7 | 44 | 100 | C | | C | C | C | C | C | A | A | B | C | A | A | A | A | C | B | C | C | A | C | D | N | | NO | YES | N | 01 | 92.3 | 89 |
| 29 | HILLSBOROUGH | 4921 | WITTER ELEMENTARY SCHOOL | 27 | 49 | 51 | 39 | 65 | 69 | 29 | | | | | 329 | 7 | 47 | 98 | C | C | D | C | B | C | D | C | C | D | C | C | A | C | D | C | D | C | C | C | C | C | D | N | | NO | YES | N | 01 | 95.8 | 89 |
| 29 | HILLSBOROUGH | 4941 | WOODBRIDGE ELEMENTARY SCHOOL | 40 | 51 | 47 | 49 | 72 | 67 | 32 | | | | | 358 | 7 | 51 | 99 | C | C | C | C | B | B | C | C | C | C | B | A | A | A | A | B | B | C | C | B | B | C | C | N | | NO | YES | N | 01 | 90 | 83.2 |
| 29 | HILLSBOROUGH | 4961 | YATES ELEMENTARY SCHOOL | 42 | 56 | 37 | 49 | 64 | 51 | 41 | | | | | 340 | 7 | 49 | 98 | C | | C | C | C | C | C | B | B | C | C | B | A | B | A | A | A | A | A | B | B | C | N | | NO | YES | N | 01 | 75 | 80.2 |
| 29 | HILLSBOROUGH | 5041 | YOUNG MIDDLE MAGNET SCHOOL | 31 | 41 | 42 | 35 | 60 | 72 | 24 | 52 | 88 | | | 445 | 9 | 49 | 99 | C | | C | C | C | C | C | C | D | C | C | B | B | B | B | A | B | A | A | A | A | B | B | N | | NO | YES | N | 02 | 97.1 | 90.2 |
| 29 | HILLSBOROUGH | 6606 | TERRACE COMMUNITY MIDDLE SCHOOL | 89 | 72 | 71 | 93 | 87 | 81 | 90 | 97 | 97 | | | 777 | 9 | 86 | 100 | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | N | | | N | | YES | NO | N | 02 | 74.4 | 6.4 |
| 29 | HILLSBOROUGH | 6608 | VILLAGE OF EXCELLENCE ACADEMY | 8 | 23 | 31 | 25 | 42 | 59 | 7 | | | | | 195 | 7 | 28 | 100 | F | | B | F | C | F | F | C | D | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 98 | 100 |
| 29 | HILLSBOROUGH | 6613 | LEARNING GATE COMMUNITY SCHOOL | 67 | 58 | 47 | 63 | 64 | 54 | 67 | 93 | 71 | | | 584 | 9 | 65 | 99 | A | | A | A | A | A | A | A | B | A | A | A | A | A | A | A | A | A | N | | | | | N | | YES | NO | N | 04 | 36.4 | 8.6 |
| 29 | HILLSBOROUGH | 6615 | RCMA WIMAUMA COMMUNITY ACADEMY | 47 | 53 | 56 | 60 | 54 | 50 | 38 | 80 | 73 | | | 511 | 9 | 57 | 100 | B | | B | B | B | C | C | A | D | C | C | A | A | | | | | A | D | N | | | | N | | YES | YES | N | 04 | 100 | 100 |
| 29 | HILLSBOROUGH | 6620 | HORIZON CHARTER SCHOOL OF TAMPA | 88 | 69 | 70 | 87 | 90 | 94 | 88 | 100 | 97 | | | 783 | 9 | 87 | 100 | A | A | A | A | A | A | A | A | B | B | A | B | B | B | C | C | B | | | | | | N | | YES | NO | N | 04 | 87.5 | 11 |
| 29 | HILLSBOROUGH | 6621 | LEGACY PREPARATORY ACADEMY | 40 | 56 | 45 | 31 | 79 | 95 | 26 | 48 | | | | 420 | 8 | 53 | 100 | C | | B | C | C | C | F | A | A | A | F | A | B | I | C | | B | F | | | | | | N | | YES | YES | N | 04 | 94.1 | 100 |
| 29 | HILLSBOROUGH | 6623 | WALTON ACADEMY | 67 | 72 | | 62 | 55 | | 55 | | | | | 311 | 5 | 62 | 98 | A | | C | C | C | D | D | C | B | A | C | F | A | B | A | | | | | | | | | N | | YES | YES | N | 01 | 99.3 | 100 |
| 29 | HILLSBOROUGH | 6624 | TRINITY SCHOOL FOR CHILDREN | 61 | 55 | 44 | 64 | 68 | 61 | 54 | 84 | 61 | | | 552 | 9 | 61 | 100 | B | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | | | | | | N | | YES | NO | N | 04 | 58.1 | 3.1 |
| 29 | HILLSBOROUGH | 6625 | LITERACY/LEADERSHIP/TECHNOLOGY ACADEMY | 53 | 53 | 40 | 53 | 62 | 60 | 45 | 86 | 86 | | | 538 | 9 | 60 | 99 | B | | B | A | A | C | B | C | B | B | A | A | A | A | C | B | A | | | | | | N | | YES | NO | N | 04 | 50.3 | 13.2 |
| 29 | HILLSBOROUGH | 6626 | KIDS COMMUNITY COLLEGE RIVERVIEW SOUTH (K-12) | 54 | 44 | 30 | 50 | 52 | 45 | 48 | 68 | 78 | | | 469 | 9 | 52 | 98 | C | | A | B | B | C | A | B | C | B | C | A | A | | | | | | | | | | N | | YES | NO | N | 04 | 68.8 | 42 |
| 29 | HILLSBOROUGH | 6634 | BROOKS DEBARTOLO COLLEGIATE HIGH SCHOOL | 77 | 65 | 52 | 62 | 52 | 38 | 79 | 86 | | 100 | 71 | 682 | 10 | 68 | 99 | A | B | A | A | A | A | A | A | A | A | A | A | A | D | C | | | | | | | | N | | YES | NO | N | 03 | 61.3 | 12.3 |
| 29 | HILLSBOROUGH | 6637 | INDEPENDENCE ACADEMY | 50 | 49 | 42 | 39 | 51 | 54 | 36 | 68 | 51 | | | 440 | 9 | 49 | 98 | C | | B | C | C | B | B | C | C | B | C | A | C | A | | | | | | | | | N | | YES | NO | N | 04 | 35.6 | 36.7 |
| 29 | HILLSBOROUGH | 6644 | ADVANTAGE ACADEMY OF HILLSBOROUGH | 49 | 58 | 47 | 53 | 68 | 70 | 38 | 74 | 44 | | | 501 | 9 | 56 | 100 | B | | C | C | C | C | C | C | D | C | D | C | | | | | | | | | | | N | | YES | YES | N | 04 | 84.1 | 77.2 |
| 29 | HILLSBOROUGH | 6649 | VALRICO LAKE ADVANTAGE ACADEMY | 79 | 72 | 53 | 71 | 67 | 45 | 69 | | | | | 456 | 7 | 65 | 100 | A | A | A | A | A | A | A | A | A | A | A | B | | | | | | | | | | | N | | YES | NO | N | 01 | 67.2 | 23.3 |
| 29 | HILLSBOROUGH | 6652 | CHANNELSIDE ACADEMY OF MATH AND SCIENCE | 55 | 46 | 33 | 37 | 38 | 40 | 36 | 61 | 34 | | | 380 | 9 | 42 | 100 | C | | C | A | C | C | B | B | A | A | | | | | | | | | | | | | N | | YES | NO | N | 04 | 77.6 | 56 |
| 29 | HILLSBOROUGH | 6653 | WOODMONT CHARTER SCHOOL | 22 | 43 | 62 | 16 | 48 | 65 | 15 | 52 | 56 | | | 379 | 9 | 42 | 98 | C | | B | B | D | D | D | C | F | D | | | | | | | | | | | | | N | | YES | YES | N | 04 | 94.3 | 100 |
| 29 | HILLSBOROUGH | 6655 | LUTZ PREPARATORY SCHOOL | 84 | 74 | 66 | 91 | 80 | 74 | 87 | 95 | 93 | | | 744 | 9 | 83 | 99 | A | A | A | A | A | A | A | A | A | B | | | | | | | | | | | | | N | | YES | NO | N | 04 | 38.5 | 4.1 |

| District Number | District Name | School Number | School Name | English Language Arts Achievement | English Language Arts Gains | English Language Arts Learning Gains of the Lowest 25% | Mathematics Achievement | Mathematics Learning Gains | Mathematics Learning Gains of the Lowest 25% | Science Achievement | Social Studies Achievement | Middle School Acceleration | Graduation Rate 2020-21 | College and Career Acceleration 2020-21 | Total Points Earned | Total Components | Percent of Total Possible Points | Percent Tested | Grade 2022 | Optional Grade 2021* | Grade 2019 | Grade 2018 | Grade 2017 | Grade 2016 | Informational Baseline Grade 2015 | Grade 2014 | Grade 2013 | Grade 2012 | Grade 2011 | Grade 2010 | Grade 2009 | Grade 2008 | Grade 2007 | Grade 2006 | Grade 2005 | Grade 2004 | Grade 2003 | Grade 2002 | Grade 2001 | Grade 2000 | Grade 1999 | Was the collocated rule used? | Collocated Number | Charter School | Title I | Alternative/ESE Center School | School Type | Percent of Minority Students | Percent of Economically Disadvantaged Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | HILLSBOROUGH | 6656 | PIVOT CHARTER SCHOOL | 40 | 54 | 52 | 22 | 38 | 40 | 35 | 60 | 47 | 89 | 65 | 542 | 11 | 49 | 98 | C | | C | C | C | D | C | C | D | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 64.9 | 61.4 |
| 29 | HILLSBOROUGH | 6657 | NEW SPRINGS SCHOOLS | 32 | 45 | 47 | 31 | 61 | 69 | 36 | 49 | 61 | | | 431 | 9 | 48 | 99 | C | | C | C | C | B | C | D | C | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 04 | 85.1 | 100 |
| 29 | HILLSBOROUGH | 6658 | WINTHROP CHARTER SCHOOL | 72 | 60 | 50 | 79 | 62 | 60 | 65 | 96 | 86 | | | 630 | 9 | 70 | 99 | A | A | A | A | A | A | A | A | B | C | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 73 | 33 |
| 29 | HILLSBOROUGH | 6661 | BELL CREEK ACADEMY HIGH SCHOOL | 81 | 70 | 67 | 67 | 66 | 49 | 77 | 91 | | 98 | 45 | 711 | 10 | 71 | 99 | A | A | A | A | A | B | A | B | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 03 | 53.2 | 23.5 |
| 29 | HILLSBOROUGH | 6662 | HENDERSON HAMMOCK CHARTER SCHOOL | 52 | 52 | 50 | 55 | 64 | 53 | 53 | 80 | 91 | | | 550 | 9 | 61 | 99 | B | B | B | C | B | C | B | B | C | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 04 | 91.4 | 82.5 |
| 29 | HILLSBOROUGH | 6667 | KIDS COMMUNITY COLLEGE CHARTER SCHOOL SOUTHEAST HILLSBOROUGH COUNTY | 50 | 57 | 44 | 46 | 55 | 52 | 34 | | | | | 338 | 7 | 48 | 99 | C | | B | C | C | C | B | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 01 | 76.2 | 23.3 |
| 29 | HILLSBOROUGH | 6668 | BELL CREEK ACADEMY | 78 | 59 | 50 | 80 | 72 | 66 | 73 | 89 | 81 | | | 648 | 9 | 72 | 95 | A | A | A | A | A | A | A | B | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 02 | 57.2 | 17.1 |
| 29 | HILLSBOROUGH | 6671 | HILLSBOROUGH ACADEMY OF MATH AND SCIENCE | 62 | 54 | 44 | 56 | 57 | 49 | 41 | 86 | 83 | | | 532 | 9 | 59 | 100 | B | | A | B | A | B | A | C | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 80.6 | 50.1 |
| 29 | HILLSBOROUGH | 7023 | HILLSBOROUGH VIRTUAL SCHOOL | | | | | | | | | | | | | | | | I | | A | B | A | A | B | | | | | | | | | | | | | | | | | | | | N | | NO | NO | N | 04 | 69.8 | 29.7 |
| 29 | HILLSBOROUGH | 7675 | BRIDGEPREP ACADEMY OF TAMPA | 50 | 55 | 46 | 38 | 58 | 54 | 31 | 74 | 80 | | | 486 | 9 | 54 | 99 | B | | B | B | C | D | F | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 04 | 81 | 72 |
| 29 | HILLSBOROUGH | 7680 | VILLAGE OF EXCELLENCE ACADEMY MIDDLE SCHOOL | 12 | 26 | 42 | 24 | 35 | 32 | 30 | 26 | 60 | | | 287 | 9 | 32 | 98 | D | | D | C | B | D | F | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 02 | 100 | 100 |
| 29 | HILLSBOROUGH | 7681 | SUNLAKE ACADEMY OF MATH AND SCIENCES | 77 | 73 | 67 | 75 | 77 | 66 | 65 | 90 | 75 | | | 665 | 9 | 74 | 100 | A | A | A | B | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 56.4 | 20.9 |
| 29 | HILLSBOROUGH | 7791 | EXCELSIOR PREP CHARTER SCHOOL | 29 | 51 | 38 | 38 | 59 | 75 | 5 | | | | | 295 | 7 | 42 | 98 | C | | F | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 96.6 | 83.5 |
| 29 | HILLSBOROUGH | 7803 | CREEKSIDE CHARTER ACADEMY | 49 | 64 | 62 | 50 | 67 | 65 | 46 | 87 | 85 | | | 575 | 9 | 64 | 99 | A | | B | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 82.9 | 57.1 |
| 29 | HILLSBOROUGH | 7805 | WATERSET CHARTER SCHOOL | 57 | 51 | 42 | 54 | 53 | 44 | 53 | 88 | 74 | | | 516 | 9 | 57 | 99 | B | | A | C | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 58.2 | 31.7 |
| 29 | HILLSBOROUGH | 7806 | SOUTHSHORE CHARTER ACADEMY | 45 | 50 | 44 | 44 | 55 | 52 | 38 | 65 | 69 | | | 462 | 9 | 51 | 98 | C | | B | C | A | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 76.5 | 41.8 |
| 29 | HILLSBOROUGH | 7811 | VICTORY CHARTER SCHOOL TAMPA | 53 | 51 | 50 | 53 | 67 | 57 | 47 | 88 | 69 | | | 535 | 9 | 59 | 95 | B | | C | C | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 74.8 | 53.1 |
| 29 | HILLSBOROUGH | 7812 | BRIDGEPREP ACADEMY OF RIVERVIEW | 39 | 52 | 47 | 31 | 51 | 50 | 19 | 42 | 74 | | | 405 | 9 | 45 | 100 | C | | C | C | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 04 | 92.4 | 76.4 |
| 29 | HILLSBOROUGH | 7814 | PLATO ACADEMY TAMPA CHARTER SCHOOL | 72 | 66 | 57 | 70 | 51 | 38 | 63 | | | | | 417 | 7 | 60 | 100 | B | A | A | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 01 | 58 | 35.6 |
| 29 | HILLSBOROUGH | 7815 | SPORTS LEADERSHIP AND MANAGEMENT ACADEMY (TAMPA) | 38 | 38 | 42 | 40 | 43 | 47 | 29 | 48 | 59 | 88 | 60 | 532 | 11 | 48 | 98 | C | | C | C | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 04 | 83.1 | 68 |
| 29 | HILLSBOROUGH | 7818 | RIVERVIEW ACADEMY OF MATH AND SCIENCE | 62 | 62 | 51 | 50 | 60 | 58 | 49 | 82 | 56 | | | 530 | 9 | 59 | 99 | B | | B | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 74.3 | 38.7 |
| 29 | HILLSBOROUGH | 7821 | KIDS COMMUNITY COLLEGE SOUTHEAST MIDDLE CHARTER SCHOOL | 46 | 48 | 33 | 29 | 41 | 43 | 28 | 41 | 35 | | | 344 | 9 | 38 | 98 | D | C | D | C | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 02 | 78.5 | 15.1 |
| 29 | HILLSBOROUGH | 7822 | THE COLLABORATORY PREPARATORY ACADEMY | 34 | 58 | | 39 | 65 | | 35 | | | | | 231 | 5 | 46 | 100 | C | | C | F | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 92 | 100 |
| 29 | HILLSBOROUGH | 7823 | NAVIGATOR ACADEMY OF LEADERSHIP VALRICO | 58 | 57 | 43 | 51 | 58 | 56 | 52 | 71 | 69 | | | 515 | 9 | 57 | 99 | B | B | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 59 | 13.3 |
| 29 | HILLSBOROUGH | 7824 | SLAM ACADEMY TAMPA ELEMENTARY | 100 | 100 | | 100 | 90 | | 100 | | | | | 490 | 5 | 98 | 100 | A | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 01 | 90 | 52.6 |
| 29 | HILLSBOROUGH | 7825 | SLAM ACADEMY AT APOLLO BEACH | 43 | 50 | 43 | 41 | 51 | 55 | 30 | 48 | 53 | | | 414 | 9 | 46 | 100 | C | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 66.5 | 56 |
| 29 | HILLSBOROUGH | 7826 | FLORIDA CONNECTIONS ACADEMY | 50 | 51 | 39 | 30 | 43 | 45 | 41 | 57 | 34 | | | 390 | 9 | 43 | 86 | C | | C | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 61.5 | 50.5 |
| 29 | HILLSBOROUGH | 7827 | DR KIRAN C PATEL HIGH SCHOOL | 68 | 61 | 52 | 60 | 46 | 39 | 75 | 85 | | | | 486 | 8 | 61 | 99 | B | A | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 03 | 62.9 | 8.7 |
| 29 | HILLSBOROUGH | 7831 | LITERACY LEADERSHIP TECHNOLOGY ACADEMY SOUTH BAY | 49 | 50 | 41 | 42 | 52 | 52 | 34 | 88 | | | | 408 | 8 | 51 | 99 | C | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 04 | 58.4 | 18.3 |
| 29 | HILLSBOROUGH | 7832 | WINTHROP COLLEGE PREP ACADEMY | 53 | 52 | 47 | 43 | 46 | 41 | 59 | 76 | | | | 417 | 8 | 52 | 97 | C | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | NO | N | 03 | 71.9 | 37.6 |
| 29 | HILLSBOROUGH | 7835 | IDEA VICTORY | 37 | 54 | 43 | 33 | 52 | 52 | | | | | | 271 | 6 | 45 | 98 | C | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 94.9 | 83 |
| 29 | HILLSBOROUGH | 7840 | IDEA HOPE | 21 | 35 | 36 | 20 | 36 | 53 | | | | | | 201 | 6 | 34 | 100 | D | | | | | | | | | | | | | | | | | | | | | | | | | | N | | YES | YES | N | 01 | 93.3 | 87.8 |